# EXHIBIT 3

**William Harris**

| | |
|---|---|
| From: | William Harris |
| Sent: | Friday, February 06, 2009 2:57 PM |
| To: | Stuart Hart |
| Subject: | BC Capital Group Interrnational Ltd - Maven |

Hi Stuart,

I am gathering the BC Capital Group International Ltd bank and custodian statements that are designated PIWM-I (Maven Assurance) for the full year 2007. Please can you arrange for someone to forward to me electronic copies of the following statements for the full year 2007.

The account numbers that I have are:

1) 7010
  ) 7010
3) 7363
4) 7363
5) 7010
6) 7690

If you have any further sub accounts held under BC Capital Group International Ltd that are designated of Maven Assurance, then please can you also provide copies.

Authorisation for this request has been given by Nikolai Battoo, if you require a formal request from BC Capital Group International Ltd to release this information to me, then please advise.

If you have any further sub accounts held under BC Capital Group International Ltd that are designated of Maven Assurance, then please can you also provide copies.

Kind regards,

William

William Harris
Director

Folio Administrators Limited
Folio House
James Walter Francis Drive
Road Town, Tortola
British Virgin Islands, VG1110

Tel: (284) 494-7065
Fax: (284) 494-8356 and (284) 494-7422
www.folioadmin.com


Confidentiality:This email transmission is strictly confidential and intended for the addressee only. It may contain information covered by legal, professional or other privilege and therefore may not be disclosed, copied or further transmitted by a recipient which is not the intended addressee. If you have received this message in error, please notify us as soon as possible as above.

1

# EXHIBIT 4

**Phi R (squared) Investment Fund SPC Ltd**
(A company limited by shares)
(the "Company")
(BVI Business Company No. 1569487)

WRITTEN RESOLUTIONS OF THE DIRECTORS OF THE COMPANY
(Pursuant to the Articles of Association of the Company)

<u>**Authorization given to Folio Administrators Limited**</u>

**WHEREAS** the Directors are considering authorising Folio Administrators Limited to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from its Senior Investment Advisor, Nikolai Battoo.

**AND WHEREAS** the Directors are also considering replacing Fiduciary Group Limited with Folio Administrators Limited as authorized signatory on any investments and bank accounts held on the Company's behalf.

**RESOLVED THAT** Folio Administrators Limited are authorized to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from Nikolai Battoo and are appointed as authorized signatory for any investments and bank accounts held on the Company's behalf.

**IN WITNESS WHEREOF,** each of the undersigned has executed this resolution, which may be executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

Dated December 2, 2010

_____
Francis Florio - Director

_____
Humphry Leue - Director

1 of 3

**Phi R (squared) Investment Fund SPC Ltd**
(A company limited by shares)
(the "Company")
**(BVI Business Company No. 1569487)**

### WRITTEN RESOLUTIONS OF THE DIRECTORS OF THE COMPANY
(Pursuant to the Articles of Association of the Company)

**Authorization given to Folio Administrators Limited**

**WHEREAS** the Directors are considering authorising Folio Administrators Limited to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from its Senior Investment Advisor, Nikolai Battoo.

**AND WHEREAS** the Directors are also considering replacing Fiduciary Group Limited with Folio Administrators Limited as authorized signatory on any investments and bank accounts held on the Company's behalf.

**RESOLVED THAT** Folio Administrators Limited are authorized to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from Nikolai Battoo and are appointed as authorized signatory for any investments and bank accounts held on the Company's behalf.

**IN WITNESS WHEREOF**, each of the undersigned has executed this resolution, which may be executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

Dated December 2, 2010

_____
Francis Florio - Director


_____
Humphry Leue - Director

## PHI R (Squared) Investment Fund (SPC) Ltd.
### (the "Company")

### WRITTEN RESOLUTIONS OF THE DIRECTORS

The undersigned, being all of the directors of the Company, a business company whose registered office is at Folio Chambers, PO Box 800, Road Town, Tortola, British Virgin Islands, VG1110, pursuant to the authority to act without a meeting conferred by the Company's articles of association, **HEREBY CONSENT** to the following actions and adopts the resolutions set out below.

### RESIGNATION AND APPOINTMENT OF DIRECTOR

**WHEREAS** Fiduciary Group Limited has submitted its resignation as a director of the Company, such resignation effective as and when accepted by the Board,

**AND WHEREAS** Humphry Leue has expressed his willingness to serve as a director,

**RESOLVED THAT** the resignation of Fiduciary Group Limited be accepted immediately following the execution of these resolutions and that Humphry Leue be appointed to serve as a director of the Company until such time as he resigns or is removed and his successor appointed.

**IN WITNESS WHEREOF**, each of the undersigned has executed this resolution, which may be executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument, as of the date indicated alongside his name below and acknowledges that the effective date of the resolution is as of the last date indicated below.


_____     Date: December 1, 2010
For and on behalf of
Fiduciary Group Limited - Director


_____     Date: December 1, 2010
Francis Florio - Director



3 of 3

# EXHIBIT 5

**FuturesOne Innovative Fund SPC Ltd.**
(A company limited by shares)
(the "Company")
(BVI Business Company No. 1571650)

### WRITTEN RESOLUTIONS OF THE DIRECTORS OF THE COMPANY
(Pursuant to the Articles of Association of the Company)

**Authorization given to Folio Administrators Limited**

**WHEREAS** the Directors are considering authorising Folio Administrators Limited to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from its Senior Investment Advisor, Nikolai Battoo.

**AND WHEREAS** the Directors are also considering replacing Fiduciary Group Limited with Folio Administrators Limited as authorized signatory on any investments and bank accounts held on the Company's behalf.

**RESOLVED THAT** Folio Administrators Limited are authorized to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from Nikolai Battoo and are appointed as authorized signatory for any investments and bank accounts held on the Company's behalf.

**IN WITNESS WHEREOF,** each of the undersigned has executed this resolution, which may be executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

Dated December 2, 2010

Francis Florio - Director

Humphry Leue - Director

1 of 1

# EXHIBIT 6

**FuturesOne Diversified Fund SPC Ltd.**
(A company limited by shares)
(the "Company")
**(BVI Business Company No. 1571651)**

WRITTEN RESOLUTIONS OF THE DIRECTORS OF THE COMPANY
(Pursuant to the Articles of Association of the Company)

### Authorization given to Folio Administrators Limited

**WHEREAS** the Directors are considering authorising Folio Administrators Limited to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from its Senior Investment Advisor, Nikolai Battoo.

**AND WHEREAS** the Directors are also considering replacing Fiduciary Group Limited with Folio Administrators Limited as authorized signatory on any investments and bank accounts held on the Company's behalf.

**RESOLVED THAT** Folio Administrators Limited are authorized to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from Nikolai Battoo and are appointed as authorized signatory for any investments and bank accounts held on the Company's behalf.

**IN WITNESS WHEREOF**, each of the undersigned has executed this resolution, which may be executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

Dated December 2, 2010

_____
Francis Florio - Director

_____
Humphry Leue - Director

**FuturesOne Diversified Fund SPC Ltd.**
(A company limited by shares)
(the "Company")
**(BVI Business Company No. 1571651)**

**WRITTEN RESOLUTIONS OF THE DIRECTORS OF THE COMPANY**
(Pursuant to the Articles of Association of the Company)

**Authorization given to Folio Administrators Limited**

**WHEREAS** the Directors are considering authorising Folio Administrators Limited to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from its Senior Investment Advisor, Nikolai Battoo.

**AND WHEREAS** the Directors are also considering replacing Fiduciary Group Limited with Folio Administrators Limited as authorized signatory on any investments and bank accounts held on the Company's behalf.

**RESOLVED THAT** Folio Administrators Limited are authorized to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from Nikolai Battoo and are appointed as authorized signatory for any investments and bank accounts held on the Company's behalf.

**IN WITNESS WHEREOF,** each of the undersigned has executed this resolution, which may be executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

Dated December 2, 2010

_____
Francis Florio - Director


_____
Humphry Leue - Director

2 of 2

# EXHIBIT 7

**FuturesOne Diversified Fund Ltd.**
(A company limited by shares)
(the "Company")
(BVI Business Company No. 475660)

WRITTEN RESOLUTIONS OF THE DIRECTORS OF THE COMPANY
(Pursuant to the Articles of Association of the Company)

<u>**Authorization given to Folio Administrators Limited**</u>

**WHEREAS** the Directors are considering authorising Folio Administrators Limited to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from its Senior Investment Advisor, Nikolai Battoo.

**AND WHEREAS** the Directors are also considering replacing Fiduciary Group Limited with Folio Administrators Limited as authorized signatory on any investments and bank accounts held on the Company's behalf.

**RESOLVED THAT** Folio Administrators Limited are authorized to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from Nikolai Battoo and are appointed as authorized signatory for any investments and bank accounts held on the Company's behalf.

**IN WITNESS WHEREOF,** each of the undersigned has executed this resolution, which may be executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

Dated December 2, 2010

---

Francis Florio - Director

---

Humphry Leue - Director

1 of 2

**FuturesOne Diversified Fund Ltd.**
(A company limited by shares)
(the "Company")
(BVI Business Company No. 475660)

## WRITTEN RESOLUTIONS OF THE DIRECTORS OF THE COMPANY
(Pursuant to the Articles of Association of the Company)

### Authorization given to Folio Administrators Limited

**WHEREAS** the Directors are considering authorising Folio Administrators Limited to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from its Senior Investment Advisor, Nikolai Battoo.

**AND WHEREAS** the Directors are also considering replacing Fiduciary Group Limited with Folio Administrators Limited as authorized signatory on any investments and bank accounts held on the Company's behalf.

**RESOLVED THAT** Folio Administrators Limited are authorized to act on behalf of the Company in respect of any investment instructions or invoice payment approval received from Nikolai Battoo and are appointed as authorized signatory for any investments and bank accounts held on the Company's behalf.

**IN WITNESS WHEREOF**, each of the undersigned has executed this resolution, which may be executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

Dated December 2, 2010

_____
Francis Florio - Director

_____
Humphry Leue - Director

# EXHIBIT 8

**Phi R(squared) Master Series Investments Ltd.**
(A Company limited by shares)
(BVI Business Company No. 1491685)
(the "Company")

## WRITTEN RESOLUTIONS OF THE DIRECTOR OF THE COMPANY
(Pursuant to the Memorandum and Articles of Association of the Company)

**Approval of redemption dealing date**

**WHEREAS IT IS NOTED** that the Company has requested a redemption from FuturesOne Diversified Fund SPC Ltd- Series A via the Company's custodian account EFG Private Bank Channel Islands Client account #7975 on October 18th 2010.

**WHEREAS IT IS NOTED** that in accordance to FuturesOne Diversified Fund SPC Ltd PPM, Shares may be redeemed on the first Business Day of each calendar month with 30 days prior written notice (subject to the directors waiving such notice), or at such other times as the directors may determine.

**WHEREAS IT IS NOTED** that the Directors have been advised by their Senior Investment Advisor Nikolai Battoo that a Dealing date of 1st January 2011, would be preferred and as such the Directors are considering approving the redemption dealing date.

**IT IS RESOLVED:**

1. That the Dealing Date of January 1st 2011 as specified above be accepted.

2. That Folio Administrators are hereby authorised to undertake any and all such actions that may be necessary to process the foregoing redemption request.

DATED this 11th February 2011.

For and on behalf of

Fiduciary Group Limited - Director

# EXHIBIT 9

## Noreen Challenger

| | |
|---|---|
| From: | David Pritchard |
| Sent: | Wednesday, October 05, 2011 4:03 PM |
| To: | Noreen Challenger; Shawn Saunders |
| Subject: | FW: FuturesOne Diversified Fund SPC Ltd Series A - Investment Orders (5OCT11) |
| Attachments: | FOD SPC SERIES A - INVESTMENT TRADE SHEET (5OCT11).xlsx |
| | |
| Importance: | High |

Hi N/S

Per the attached can you prepare the redemption forms for FuturesOne F4 and Innovative SPC O and arrange signature by FAL please?

We can also request Corporate to  prepare the resolutions for F4/SPC O once Nikolai has formally accepted for 1 Nov 2011.

We'll handle the MF side.

Cheers

Dai

**From:** dreamlink [mailto:dreamlink@bccg-global.com]
**Sent:** Wednesday, October 05, 2011 2:54 PM
**To:** David Pritchard
**Subject:** FuturesOne Diversified Fund SPC Ltd Series A - Investment Orders (5OCT11)
**Importance:** High

David

Please do the following investment orders attached.

Please confirm when the two cash amounts have cleared the EFG account.

Regards
Nikolai

Nikolai Battoo, Sr. Advisor
FuturesOne Diversified Fund SPC Ltd

(P): (44) 208 332 2452
(F): (44) 208 948 1457
(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

*This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities Further there is a risk of loss in any financial investments and past performance does not guarantee futures results The information contained in this e-mail has been compiled from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system*

1

FuturesOne Diversified Fund Ltd., Class F4 Shares Prospectus dated 14.02.2006
*Falcon Commodity Composite Class*

**REQUEST FOR REDEMPTION OF SHARES**
*To be faxed and signed original to follow by mail*

**FuturesOne Diversified Fund Ltd. –***Class F4 Subfund*
TO: FuturesOne Diversified Fund Ltd. –*Class F4 Subfund*
c/o Folio Administrators Limited
1ˢᵗ Floor Columbus Center, P.O. Box 800
Road Town, Tortola
British Virgin Islands                    FAX # +1 284 494-8356

Sir,
I/We hereby request redemption of all or a portion of my/our Class F4 Participating Redeemable
Preference Shares in FuturesOne Diversified Fund Ltd. -*Class F4 Subfund* in accordance with the
instructions provided below and in accordance with all the terms of the Private Placement Memorandum
dated 14th of February, 2006.
I/We understand that redemption shall only be accepted as of the next Valuation Date at Calendar month
End after this request is received, provided this request has been received by yourselves no later than forty
five days prior to such Valuation Date and after the initial 90 days of subscribing the investment. I/We
understand further that, in the event of failure to give timely notice, as aforesaid, the Director(s) have the
right to refuse to process the redemption until the following Valuation Date at Calendar Quarter End.
I/We hereby represent and warrant, in my/our individual capacity or as an authorized representative of a
trust, partnership or corporation, that I am/we are the true and lawful owner of the Shares to which this
request relates, with full power and authority to request redemption of such Shares. I/We further represent
and warrant that the Shares in respect of which redemption is herein requested are not subject to any pledge
or other encumbrance.

Name of Redeeming Shareholder (please print or type) FuturesOne Diversified Fund SPC Ltd - Segregated Portfolio Series A

Redeem number of shares 728-2665 (ALL) or sufficient Shares to realize the amount of US$ _____

Proceeds in respect of this redemption are to be transferred as follows:

Name of correspondent of your bank Bank of New York

ABA number of the correspondent of your bank IRVTUS3N

Name, city and branch of your bank EFG Private Bank (Channel Islands) Limited

Your bank's account number with its correspondent bank EFGBGGSP

Your account name with your bank FuturesOne Diversified Fund SPC Ltd., Segregated Portfolio Series A.

Your account number with your bank 7024

I/we have executed this Redemption Notice on 10/5ᵗʰ, 20__, in _____
(please indicate city and country)

Authorized signature(s): _____

NOTE: *Funds will not be sent to an account in a name other than that of the registered holder of shares
without verification of the instructions to the satisfaction of the Administrator.*

FOR CREDIT: EFG Private Bank Ltd, London
SWIFT: EFGBGB2L

37

INVESTOR HOLDINGS

As of: 8/31/2011

| Investor | Investor No | Number Held | NAV Price | CCY | NAV Value | ST | Total WF |
|---|---|---|---|---|---|---|---|
| FuturesOne Diversified Fund, Ltd. - Class F4 - USD | | | | | | | |
| Futuresone Class F4 | | | | | | | |
| FuturesOne Diversified Fund SPC Ltd. - Segregated Portfolio | | | | | | | |
| Series A | | 728.2665 | 778.8720 | USD | 567,226.41 | | 567,226.41 |
| Series total: | | 728.2665 | | | 567,226.41 | | 567,226.41 |
| Company / Currency total: | | | | | 567,226.41 | | 567,226.41 |

Page 1 of 1

3 of 3

# EXHIBIT 10

**Daniel Cann**

| | |
|---|---|
| **From:** | David Pritchard |
| **Sent:** | Thursday, May 31, 2012 10:29 AM |
| **To:** | dreamlink |
| **Cc:** | Abel Pacheco; Daniel Cann; William Harris; Robertson, Audrey; Calum McKenzie |
| **Subject:** | FW: Anchor Hedge Fund Ltd - Orders (31MAY12) |
| **Attachments:** | Anchor Hedge Fund - Resolution.pdf; Anchor Hedge Resolutions.pdf |
| **Importance:** | High |

Dear Nikolai

Please be advised that we have missed the deadline for wires to be processed by EFG today .

This is our last day as administrators and signatories so the new signatories would need to prepare and execute all wires from now on.

Please advise us today who the new signatories will be so that we can advise EFG accordingly and additionally who will be taking over as Administrator so that we can advise BVI FSC accordingly.

Regards

David

**From:** dreamlink [mailto:dreamlink@bccg-global.com]
**Sent:** Thursday, May 31, 2012 9:12 AM
**To:** David Pritchard
**Cc:** Abel Pacheco
**Subject:** Anchor Hedge Fund Ltd - Orders (31MAY12)
**Importance:** High

David

Please be advised we have had Audrey at Conyers review, authorized and prepare the attached resolution which have been signed by the directors.

Please do the following:

1. Anchor Hedge Fund Ltd Class A
   - Wire $300,000.00 to Alliance Investment Mgmt Ltd FBO AHFML Loan

2. Anchor Hedge Fund Ltd Class G
   - Wire $1,300,000.00 to Alliance Investment Mgmt Ltd FBO AHFML Loan

Due to the current level, we will do only 1.6 verses the 2.0 that is due.

Regards
Nikolai

Nikolai Battoo

1

# EXHIBIT 11

**Pablo Aguirre**

| | |
|---|---|
| From: | David Pritchard |
| Sent: | Wednesday, May 09, 2012 9:24 AM |
| To: | Pablo Aguirre |
| Subject: | FW: FuturesOne Diversified Fund Ltd Class F1 - Transaction Orders (9MAY12) |
| | |
| Importance: | High |

Hi Pablo

Please can you raise the attached , Alliance co-ordinates would be as used for the IM payments and the EFG account is on the monthly excel.

Cheers

Dai

---

**From:** dreamlink [mailto:dreamlink@bccg-global.com]
**Sent:** Tuesday, May 08, 2012 5:38 PM
**To:** David Pritchard
**Subject:** FuturesOne Diversified Fund Ltd Class F1 - Transaction Orders (9MAY12)
**Importance:** High

David

Please do the following:

**FuturesOne Diversified Fund Ltd Class F1**

- Wire $55,000.00 to Alliance Investment Mgmt Ltd from the Class F1 account
- **NOTES**
- Cash: $60,094.00 approx
- SPV Cash: $11,318.00 approx

Regards
Nikolai

Nikolai Battoo, Sr. Advisor
FuturesOne Diversified Fund Ltd

(P): (44) 208 332 2452
(F): (44) 208 948 1457
(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

*This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities Further there is a risk of loss in any financial investments and past performance does not guarantee futures results. The information contained in this e-mail has been complied from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system.*

13

2 of 2

# EXHIBIT 12

*as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system.*

**From:** dreamlink [mailto:dreamlink@bccg-global.com]
**Sent:** Friday, May 11, 2012 5:56 PM
**To:** 'David Pritchard'
**Subject:** AHFL - Updated Cash & Portfolio Picture
**Importance:** High

David

Kindly can you prepare one more update for AHFL so I have a complete picture.

Regards
Nikolai

Nikolai Battoo

(P): (41) 58 800 0500
(F): (41) 58 800 0505
(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

*This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities Further there is a risk of loss in any financial investments and past performance does not guarantee futures results. The information contained in this e-mail has been compiled from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system.*

**From:** David Pritchard [mailto:david@folioadmin.com]
**Sent:** Tuesday, March 01, 2011 11:35 PM
**To:** dreamlink
**Subject:** RE: Anchor B

Hi Nikolai

Please see attached , cash includes the $497,667 for 90% FOD SPC payout.

Best regards

David

**From:** dreamlink [mailto:dreamlink@bccg-global.com]
**Sent:** Tuesday, March 01, 2011 6:24 PM
**To:** David Pritchard
**Subject:** RE: Anchor B
**Importance:** High

David

Can I get an updated portfolio and cash summary as EFG always differs from what we have.

My instructions from the 17NOV10, was to use the proceeds from what was sold to do the pay down and that's how we booked it. Before I differ from this (which is what Stuart Hart has asked), I need the portfolio and cash summary.

Regards
Nikolai

Nikolai Battoo

(P): (41) 58 800 0500
(F): (41) 58 800 0505
(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities Further there is a risk of loss in any financial investments and past performance does not guarantee futures results. The information contained in this e-mail has been complied from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system.

**From:** David Pritchard [mailto:david@folioadmin.com]
**Sent:** Tuesday, March 01, 2011 10:14 AM
**To:** dreamlink
**Subject:** RE: Anchor B

Hi Nikolai

Please confirm instructions.

Best regards

David

**From:** Hart, Stuart [mailto:stuart.hart@efgl.com]
**Sent:** Tuesday, March 01, 2011 11:07 AM
**To:** David Pritchard
**Cc:** dreamlink
**Subject:** Anchor B

David

From cash now at hand $656,180, please confirm that we should reduce the loan by $600,000 with immediate effect?

Many thanks

**Stuart Hart**
**Senior Director - Private Banking**

28

✉ Address:   Leconfield House, Curzon Street, London W1J 5JB
☎ Telephone:   ++44 (0) 20 7412 3829
📠 Direct Fax:   ++44 (0) 20 7872 3706
☏ E-Mail:   stuart.hart@efgl.com

--------------------------------------------------------------------------

This e-mail and any attachments contained within are confidential. If you are not the
intended recipient, please notify the sender immediately and do not disclose the contents
to any other person, use it for any purpose, store or copy the information.


EFG Private Bank Limited and its regulated subsidiaries cannot accept legal
responsibility for the accuracy or completeness of this message as internet
communications are not secure. E-mails may be monitored by EFG Private Bank Limited for
operational or business reasons.


EFG Private Bank Limited and its regulated subsidiaries are authorised and regulated by
the Financial Services Authority. EFG Private Bank Limited is a member of the London
Stock Exchange.

A member of EFG International. Registered in England and Wales No. 2321802. Registered
Office Leconfield House, Curzon Street, London W1J 5JB.

=========================================================================

3 of 3

# EXHIBIT 13

**David Pritchard**

| | |
|---|---|
| **From:** | dreamlink [dreamlink@bccg-global.com] |
| **Sent:** | Thursday, May 10, 2012 10:32 AM |
| **To:** | David Pritchard |
| **Subject:** | RE: FuturesOne Diversified Fund Ltd Class F1 - Transaction Orders (9MAY12) |

David

Yes please proceed.

Regards
Nikolai

Nikolai Battoo, Sr. Advisor
FuturesOne Diversified Fund Ltd

(P): (44) 208 332 2452
(F): (44) 208 948 1457
(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

*This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities Further there is a risk of loss in any financial investments and past performance does not guarantee futures results. The information contained in this e-mail has been complied from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system.*

**From:** David Pritchard [mailto:david@folioadmin.com]
**Sent:** Thursday, May 10, 2012 5:16 PM
**To:** dreamlink
**Subject:** RE: FuturesOne Diversified Fund Ltd Class F1 - Transaction Orders (9MAY12)

Hi Nikolai

Just to confirm from our discussion earlier we will ask EFG to close the Class F1 account and transfer the balance of monies into the FuturesOne F1 Investments SPV account.

Best regards

David

**From:** dreamlink [mailto:dreamlink@bccg-global.com]
**Sent:** Tuesday, May 08, 2012 5:38 PM
**To:** David Pritchard
**Subject:** FuturesOne Diversified Fund Ltd Class F1 - Transaction Orders (9MAY12)
**Importance:** High

David

Please do the following:

1

1 of 3

**FuturesOne Diversified Fund Ltd Class F1**

- Wire $55,000.00 to Alliance Investment Mgmt Ltd from the Class F1 account
- **NOTES**
- Cash: $60,094.00 approx
- SPV Cash: $11,318.00 approx

Regards
Nikolai

Nikolai Battoo, Sr. Advisor
FuturesOne Diversified Fund Ltd

(P): (44) 208 332 2452
(F): (44) 208 948 1457
(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

*This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities Further there is a risk of loss in any financial investments and past performance does not guarantee futures results. The information contained in this e-mail has been complied from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system.*

**David Pritchard**

| | |
|---|---|
| **From:** | David Pritchard |
| **Sent:** | Wednesday, May 09, 2012 4:29 PM |
| **To:** | 'dreamlink' |
| **Subject:** | RE: FuturesOne Diversified Fund Ltd Class F1 - Transaction Orders (9MAY12) |

Hi Nikolai

The wire has been sent to EFG so should be processed tomorrow.

Best regards

David

---

**From:** dreamlink [mailto:dreamlink@bccg-global.com]
**Sent:** Tuesday, May 08, 2012 5:38 PM
**To:** David Pritchard
**Subject:** FuturesOne Diversified Fund Ltd Class F1 - Transaction Orders (9MAY12)
**Importance:** High

David

Please do the following:

**FuturesOne Diversified Fund Ltd Class F1**

- Wire $55,000.00 to Alliance Investment Mgmt Ltd from the Class F1 account
- **NOTES**
- Cash: $60,094.00 approx
- SPV Cash: $11,318.00 approx

Regards
Nikolai

Nikolai Battoo, Sr. Advisor
FuturesOne Diversified Fund Ltd

(P): (44) 208 332 2452
(F): (44) 208 948 1457
(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

*This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities. Further there is a risk of loss in any financial investments and past performance does not guarantee futures results. The information contained in this e-mail has been compiled from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system.*

1

# EXHIBIT 14

**David Pritchard**

| | |
|---|---|
| **From:** | dreamlink [dreamlink@bccg-global.com] |
| **Sent:** | Thursday, May 10, 2012 10:49 AM |
| **To:** | David Pritchard |
| **Subject:** | RE: Anchor B Invs/Anchor E Invs |

David, okay thanks

Regards

Nikolai Battoo

(P): (41) 58 800 0500
(F): (41) 58 800 0505
(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

*This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities Further there is a risk of loss in any financial investments and past performance does not guarantee futures results. The information contained in this e-mail has been complied from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system.*

**From:** David Pritchard [mailto:david@folioadmin.com]
**Sent:** Thursday, May 10, 2012 5:47 PM
**To:** dreamlink
**Subject:** RE: Anchor B Invs/Anchor E Invs

Hi Nikolai

Yes EFG as Directors would paid but this is the residual Folio Corporate work.

Many thanks

David

**From:** dreamlink [mailto:dreamlink@bccg-global.com]
**Sent:** Thursday, May 10, 2012 10:38 AM
**To:** David Pritchard
**Subject:** RE: Anchor B Invs/Anchor E Invs

David

I thought we had this done by EFG who held these companies?

Nikolai Battoo

(P): (41) 58 800 0500
(F): (41) 58 800 0505

1

1 of 2

(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

*This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities Further there is a risk of loss in any financial investments and past performance does not guarantee futures results. The information contained in this e-mail has been complied from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake. please notify the sender immediately by email and delete this email from your system.*

**From:** David Pritchard [mailto:david@folioadmin.com]
**Sent:** Wednesday, May 09, 2012 6:10 PM
**To:** dreamlink
**Subject:** FW: Anchor B Invs/Anchor E Invs

Hi Nikolai

Attached were the closing fees of Anchor B & E Investments – please confirm approval to settle.

Best regards

David

**David Pritchard | Client Liaison Manager | Folio Administrators Limited**
Panama Tel: + 507 214 7289 Fax: + 507 214 7157
Email : david@folioadmin.com
Skype: folio-david
Web: www.folioadmin.com

# EXHIBIT 15

**David Pritchard**

| | |
|---|---|
| **From:** | dreamlink [dreamlink@bccg-global.com] |
| **Sent:** | Tuesday, July 24, 2012 9:20 AM |
| **To:** | David Pritchard |
| **Subject:** | RE: Resignation from FuturesOne Diversified Fund, FuturesOne Innovative Fund SPC, FuturesOne Diversified Fund SPC, Phi R(squared) Investment Fund SPC and Galaxy Fund (collectively "the Funds"). |

David

Please proceed with regards to the FuturesOne Funds

Regards
Nikolai

Nikolai Battoo

(P): (41) 58 800 0500
(F): (41) 58 800 0505
(M): (41) 79 895 5898
(E): dreamlink@bccg-global.com

*This email message contains privileged and confidential information and is intended only for the individual named and maybe attorney-client privileged. No matter contained in this e-mail may be reproduced or copied by any means without the prior consent of the sender. If the reader is not the intended recipient, be hereby notified that any dissemination, distribution, or copy of this communication is strictly prohibited. This is for information purposes only and not an offer or solicitation to buy or sell any form of financial instruments or securities Further there is a risk of loss in any financial investments and past performance does not guarantee futures results. The information contained in this e-mail has been compiled from sources believed to be reliable, but no representation or warranty, express or implied, is made as to its accuracy, completeness or correctness. If you have received this email by mistake, please notify the sender immediately by email and delete this email from your system.*

**From:** David Pritchard [mailto:david@folloadmin.com]
**Sent:** Tuesday, July 24, 2012 4:11 PM
**To:** dreamlink
**Subject:** FW: Resignation from FuturesOne Diversified Fund, FuturesOne Innovative Fund SPC, FuturesOne Diversified Fund SPC, Phi R(squared) Investment Fund SPC and Galaxy Fund (collectively "the Funds").
**Importance:** High

Hi Nikolai

Please confirm approval to close the FuturesOne accounts below.

Kind regards

David

**From:** Hart, Stuart [mailto:stuart.hart@efgl.com]
**Sent:** Tuesday, July 24, 2012 8:45 AM
**To:** Daniel Cann
**Cc:** David Pritchard; dreamlink; Deards, Sean
**Subject:** RE: Resignation from FuturesOne Diversified Fund, FuturesOne Innovative Fund SPC, FuturesOne Diversified Fund SPC, Phi R(squared) Investment Fund SPC and Galaxy Fund (collectively "the Funds").
**Importance:** High

1

Daniel/David

At my meeting with Nikolai in Lugarno on July 3rd we reviewed a list of accounts and Nikolai felt that there were some that could be closed as follows and it would be helpful if you could give me a signed instructions before you resign.

FuturesOne Diversified K (7123· ), C2 (739470) & Ltd (7655· )

For Galaxy CFSC Special Sits (7493 ), B2 Investments Ltd (7751 ) & Alumni Muni (7946 )

None of the above accounts hold cash or assets at EFGCI.

Let me know

Kind regards

Stuart

---

**From:** Daniel Cann [mailto:daniel@folioadmin.com]
**Sent:** 23 July 2012 18:14
**To:** Hart, Stuart
**Cc:** David Pritchard; William Harris; Calum McKenzie; Gardner, Gerard; Henderson, Ian; Amphlett, Philip; Rowe, Chris
**Subject:** Resignation from FuturesOne Diversified Fund, FuturesOne Innovative Fund SPC, FuturesOne Diversified Fund SPC, Phi R(squared) Investment Fund SPC and Galaxy Fund (collectively "the Funds").

HI Stuart,

As discussed, July 31 will be the final day of our notice period we are serving as Administrator of the Funds. Notices are currently being prepared and will be sent to the BVI FSC in due course informing them of our resignations.

We are aware that you are also serving notice as custodian and banker to these entities. In the interim period please contact the various parties to the Funds for instructions.

Kind regards,

Daniel.

**Daniel Cann | Director | Folio Group**
Panama Tel: +507 214 7289 | Fax: +507 214 7157 | Cell: +507 6983 6592
Skype: FAL-Daniel | Web: www.folioadmin.com

Confidentiality:This email transmission is strictly confidential and intended for the addressee only. It may contain information covered by legal, professional or other privilege and therefore may not be disclosed, copied or further transmitted by a recipient which is not the intended addressee. If you have received this message in error, please notify us as soon as possible as above.

---------------------------------------------------------------------------

This e-mail and any attachments are confidential and intended solely for the intended recipient and may also be privileged or exempt from disclosure under applicable law. If you are not the intended recipient, or have received this email in error, please notify the sender immediately, delete from your system and do not copy, disclose, distribute or otherwise act upon any part of this email or its attachments.

2

Neither EFG Private Bank Limited and its subsidiaries nor EFG Asset Management (UK) Limited can accept legal responsibility for the accuracy or completeness of this message as internet communications are not secure. E-mails may be monitored by EFG Private Bank Limited for operational or business reasons. Telephone calls may also be recorded.

EFG Private Bank Limited, its UK regulated subsidiaries and EFG Asset Management (UK) Limited are authorised and regulated by the Financial Services Authority. EFG Private Bank Limited is a member of the London Stock Exchange.

EFG Private Bank Limited, registered in England and Wales No. 2321802 and EFG Asset Management (UK) Limited registered in England and Wales No. 7389736 are both members of EFG International.
The registered office for EFG Private Bank Limited and EFG Asset Management (UK) Limited is Leconfield House, Curzon Street, London, W1J 5JB.
====================================================================

3

**Daniel Cann**

| | |
|---|---|
| **From:** | Daniel Cann |
| **Sent:** | Tuesday, July 24, 2012 8:49 AM |
| **To:** | David Pritchard |
| **Subject:** | Fwd: Resignation from FuturesOne Diversified Fund, FuturesOne Innovative Fund SPC, FuturesOne Diversified Fund SPC, Phi R(squared) Investment Fund SPC and Galaxy Fund (collectively "the Funds"). |

Can you ask AK for approval on Gal and NB for approval on Futureone. Cheers.

Sent from my iPhone

Begin forwarded message:

> **From:** "Hart, Stuart" <stuart.hart@efgl.com>
> **Date:** 24 July 2012 08:44:50 EST
> **To:** Daniel Cann <daniel@folioadmin.com>
> **Cc:** David Pritchard <david@folioadmin.com>, dreamlink <dreamlink@bccg-global.com>, "Deards, Sean" <Sean.Deards@efgl.com>
> **Subject:** RE: Resignation from FuturesOne Diversified Fund, FuturesOne Innovative Fund SPC, FuturesOne Diversified Fund SPC, Phi R(squared) Investment Fund SPC and Galaxy Fund (collectively "the Funds").
>
> Daniel/David
>
> At my meeting with Nikolai in Lugarno on July 3rd we reviewed a list of accounts and Nikolai felt that there were some that could be closed as follows and it would be helpful if you could give me a signed instructions before you resign.
>
> FuturesOne Diversified K (7123   ), C2 (7394   ) & Ltd (7655   )
>
> For Galaxy CFSC Special Sits (7493   , B2 Investments Ltd (7751   ) & Alumni Muni (7946
>
> None of the above accounts hold cash or assets at EFGCI.
>
> Let me know
>
> Kind regards
>
> Stuart

---

**From:** Daniel Cann [mailto:daniel@folioadmin.com]
**Sent:** 23 July 2012 18:14
**To:** Hart, Stuart
**Cc:** David Pritchard; William Harris; Calum McKenzie; Gardner, Gerard; Henderson, Ian; Amphlett, Philip; Rowe, Chris
**Subject:** Resignation from FuturesOne Diversified Fund, FuturesOne Innovative Fund SPC, FuturesOne Diversified Fund SPC, Phi R(squared) Investment Fund SPC and Galaxy Fund (collectively "the Funds").

Hi Stuart,

1

4 of 5

As discussed, July 31 will be the final day of our notice period we are serving as Administrator of the Funds. Notices are currently being prepared and will be sent to the BVI FSC in due course informing them of our resignations.

We are aware that you are also serving notice as custodian and banker to these entities. In the interim period please contact the various parties to the Funds for instructions.

Kind regards,

Daniel.

**Daniel Cann | Director | Folio Group**
Panama Tel: +507 214 7289 | Fax: +507 214 7157 | Cell: +507 6983 6592
Skype: FAL-Daniel I Web: www.folioadmin.com

Confidentiality:This email transmission is strictly confidential and intended for the addressee only. It may contain information covered by legal, professional or other privilege and therefore may not be disclosed, copied or further transmitted by a recipient which is not the intended addressee. If you have received this message in error, please notify us as soon as possible as above.

-----------------------------------------------------------------------------

This e-mail and any attachments are confidential and intended solely for the intended recipient and may also be privileged or exempt from disclosure under applicable law. If you are not the intended recipient, or have received this email in error, please notify the sender immediately, delete from your system and do not copy, disclose, distribute or otherwise act upon any part of this email or its attachments.

Neither EFG Private Bank Limited and its subsidiaries nor EFG Asset Management (UK) Limited can accept legal responsibility for the accuracy or completeness of this message as internet communications are not secure. E-mails may be monitored by EFG Private Bank Limited for operational or business reasons. Telephone calls may also be recorded.

EFG Private Bank Limited, its UK regulated subsidiaries and EFG Asset Management (UK) Limited are authorised and regulated by the Financial Services Authority. EFG Private Bank Limited is a member of the London Stock Exchange.

EFG Private Bank Limited, registered in England and Wales No. 2321802 and EFG Asset Management (UK) Limited registered in England and Wales No. 7389736 are both members of EFG International.
The registered office for EFG Private Bank Limited and EFG Asset Management (UK) Limited is Leconfield House, Curzon Street, London, W1J 5JB.

==============================================================================

2

# EXHIBIT 16

**Daniel Cann**

| | |
|---|---|
| **From:** | Hart, Stuart [stuart.hart@efgl.com] |
| **Sent:** | Wednesday, July 11, 2012 9:57 AM |
| **To:** | dreamlink |
| **Cc:** | Daniel Cann; David Pritchard |
| **Subject:** | FW: Anchor Hedge Fund Ltd - Orders (6JUL12) |
| **Attachments:** | Wire to Alliance Investment Management.pdf; 0694_001.pdf; Anchor Hedge Fund Ltd.pdf; Galaxy Fund Inc.pdf; FuturesOne Inn.pdf; FuturesOne.pdf; FuturesOneSPC.pdf |

**Importance:** High

Nikolai

Further to our meeting last week I have reported our detailed discussions to the various persons within EFG as required and I have now received the responses which I set out briefly below.

However, I first need to advise you in respect of the attached transfer instructions sent by Kenneth Hodge

1. To enable KH to act as a sole signatory to the Anchor accounts we will need to have the resolution contained in the attached "Change in Authorised Signatories" counter-signed by the other director Francis Florio. It is standard international banking practice and protocol for at least two directors to sign a resolution of this kind.
2. You should also be aware, as I have just been informed, that unfortunately the PQ sent for Kenneth Hodge to be approved by the Guernsey regulator in 2011 was inadvertently filed at EFG Guernsey and not forwarded to the regulator for approval. We have asked the regulator to approve him based upon the old PQ and we are awaiting their response. For this reason, at this moment, KH is not approved by the Guernsey regulator to be a director of AHFL although I believe he is a director of the Fund as far as the BVI regulator is concerned.
3. Given that AHFL without an Administrator in place is technically in breach in the BVI and under the approval given by Guernsey that allows EFGCI to act as custodian, it is unlikely that EFG Guernsey will pay away these monies unless they can get the necessary comfort that these payments are appropriate and should be made at this time and especially given that we are aware that a Liquidator is likely to be appointed very shortly. We have asked Folio to confirm at the date of their resignation whether the loans were due and owing, but have received no response. Of course technically Folio remain signatories absent the counter-signature of FF in 1 above.

Following on from our meeting, EFG Guernsey/Jersey have decided that they wish to resign as custodian of AHFL, Futures One Diversified & Innovative & Galaxy Fund. Given Folio's resignation and the litigation that you advised me of this does not surprise me and matters have effectively been taken out of my hands. I am attaching the resignation letters that have today been sent out to the various counter-parties and they provide for a notice period that is in line with the custody agreements. There is a commercial element to this decision given that the Funds have reduced in size significantly.

As we discussed, following my move to the US and subject to the outcome of the law suits, as you "retool", we may be able to work together going forward, but clearly the PIWM-I matters as you described them to me are concerning to the Bank and especially in the absence of any settlement with the SEC.

I wanted to put this in writing to you firstly and would of course be happy to discuss this in more detail.

No doubt you will want to discuss this in more detail and I will call you later to do so. As we move through this notice period I will of course do all I can to assist you.

Kind regards

STUART HART
EFG Private Bank Limited

**From:** Kenneth Hodge [mailto:khodge@trinitybvi.com]
**Sent:** 09 July 2012 14:46
**To:** Hart, Stuart; Deards, Sean
**Cc:** 'Abel Pacheco'; dreamlink@piwm-global.com
**Subject:** Anchor Hedge Fund Ltd - Orders (6JUL12)
**Importance:** High

Dear Sean & Stuart,

Please see the attached wire request for your processing in connection with the above captioned Fund.

You may ring me back on my mobile 284 54      to confirm the transfers.

With all good wishes,



**Kenneth M. Hodge**(BCom, FCCA, TEP, FCMI)
**Managing Director**
**TRINITY GROUP**

Enid Pickering Building, P.O.Box 1114,
Valley, Virgin Gorda
British Virgin Islands
(t): (284) 495 5130, (m): (284) 542 0043
(f): (284) 495 6805
Email: khodge@trinitybvi.com  Web:www.trinitybvi.com

♻ Before you print think about the ENVIRONMENT

Trinity Financial Services Ltd. is a BVI Business Company, and is an Independent member firm of the Alliott Group, a Worldwide Alliance of Independent Accounting, Law and Consulting Firms. www.alliottgroup.net



A Worldwide Alliance of Independent
Accounting, Law and Consulting Firms

The information in this e-mail and any attachments is confidential and may be privileged or protected by other legal rules. It is intended solely for the addressee(s). Access to this e-mail by anyone other than the intended recipient is unauthorised. If you are not the intended recipient, you are not authorised to and therefore must not disclose, copy, distribute or retain this message or any part of this message.

This e-mail and any attachments are confidential and intended solely for the intended recipient and may also be privileged or exempt from disclosure under applicable law. If you are not the intended recipient, or have received this email in error, please notify the sender immediately, delete from your system and do not copy, disclose, distribute or otherwise act upon any part of this email or its attachments.

Neither EFG Private Bank Limited and its subsidiaries nor EFG Asset Management (UK) Limited can accept legal responsibility for the accuracy or completeness of this message as internet communications are not secure. E-mails may be monitored by EFG Private Bank Limited for operational or business reasons. Telephone calls may also be recorded.

EFG Private Bank Limited, its UK regulated subsidiaries and EFG Asset Management (UK) Limited are authorised and regulated by the Financial Services Authority. EFG Private Bank Limited is a member of the London Stock Exchange.

EFG Private Bank Limited, registered in England and Wales No. 2321802 and EFG Asset Management (UK) Limited registered in England and Wales No. 7389736 are both members of EFG International.
The registered office for EFG Private Bank Limited and EFG Asset Management (UK) Limited is Leconfield House, Curzon Street, London, W1J 5JB.

# EXHIBIT 17

Profit allocation basis: Gross Assets
Local currency: USD

Previous valuation date: 31 May 2012
Status:

## VALUATION DETAIL
## 30 Jun 2012
## Two Oceans Capital Ltd.

| | Gross Assets Brought Fwd | Net Assets Brought Fwd | Profit allocation calculations are in local currency | | | | | | | Closing Net Capital | Shares Outstanding | EQ Shares EQ Amount | GAV % Change | NAV % Change |
| | | | Capital Movements | Perf. Fee Crystalised | Allocation Base | Profit Alloc | Uneven Allocations | Management Fee | System Calc Perf. Fee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Two Oceans Capital Ltd. - Class A | 669,214.66 | 669,214.66 | 0.00 | 0.00 | 669,214.66 | 8,465.70 | 0.00 | -564.73 | 0.00 | 677,115.63 | 654.1866 | | 1,035.0497 | 1,035.0497 |
| | | | | | | | | | | | | | 1.1806% | 1.1806% |
| *Total for Company* | 669,214.66 | 669,214.66 | 0.00 | 0.00 | 669,214.66 | 8,465.70 | 0.00 | -564.73 | 0.00 | 677,115.63 | 654.1866 | | | |

9/19/2012          17:07:40

PFS-PAXUS

Page 1 of 1

## NAV HISTORY REPORT FOR TWO OCEANS CAPITAL LTD.

| Date | Status | Two Oceans Capital Ltd. - Class A | | | | |
|---|---|---|---|---|---|---|
| | | NAV Price | Val. Type | % Inc. | % Fis YTD Inc. | % Cal YTD Inc. |
| 7/31/2005 | | 1119.293300 | F | 0.0000% | 0.0000% | 0.0000% |
| 12/31/2006 | | 1377.195500 | F | 23.0415% | 23.0415% | 23.0415% |
| 1/31/2007 | C | 1385.848700 | F | 0.6283% | 0.6283% | 0.6283% |
| 2/28/2007 | | 1400.844400 | F | 1.0821% | 1.7172% | 1.7172% |
| 3/31/2007 | | 1370.139700 | F | -2.1919% | -0.5123% | -0.5123% |
| 4/30/2007 | | 1392.261900 | F | 1.6146% | 1.0940% | 1.0940% |
| 5/31/2007 | C | 1530.574100 | F | 9.9343% | 11.1370% | 11.1370% |
| 6/30/2007 | C | 1589.328200 | F | 3.8387% | 15.4032% | 15.4032% |
| 7/31/2007 | C | 1789.954600 | F | 12.6233% | 29.9710% | 29.9710% |
| 8/31/2007 | C | 1834.640300 | F | 2.4965% | 33.2157% | 33.2157% |
| 9/30/2007 | C | 2099.687500 | F | 14.4468% | 52.4611% | 52.4611% |
| 10/31/2007 | C | 2240.802100 | F | 6.7207% | 62.7076% | 62.7076% |
| 11/30/2007 | C | 2080.179100 | F | -7.1681% | 51.0446% | 51.0446% |
| 12/31/2007 | C | 2119.645800 | F | 1.8973% | 53.9103% | 53.9103% |
| 1/31/2008 | C | 1699.487600 | F | -19.8221% | -19.8221% | -19.8221% |
| 2/29/2008 | C | 1851.237200 | F | 8.9291% | -12.6629% | -12.6629% |
| 3/31/2008 | C | 1761.697600 | F | -4.8367% | -16.8872% | -16.8872% |
| 4/30/2008 | C | 1619.513900 | F | -8.0708% | -23.5951% | -23.5951% |
| 5/31/2008 | C | 1591.603900 | F | -1.7234% | -24.9118% | -24.9118% |
| 6/30/2008 | C | 1469.116300 | F | -7.6959% | -30.6905% | -30.6905% |
| 7/31/2008 | C | 1446.322700 | F | -1.5515% | -31.7658% | -31.7658% |
| 8/31/2008 | C | 1413.902500 | F | -2.2416% | -33.2953% | -33.2953% |
| 9/30/2008 | C | 1369.034200 | F | -3.1734% | -35.4121% | -35.4121% |
| 10/31/2008 | C | 1346.315100 | F | -1.6595% | -36.4840% | -36.4840% |
| 11/30/2008 | C | 1321.917900 | F | -1.8122% | -37.6350% | -37.6350% |
| 12/31/2008 | C | 1311.097600 | F | -0.8185% | -38.1454% | -38.1454% |
| 1/31/2009 | C | 1265.041200 | F | -3.5128% | -3.5128% | -3.5128% |
| 2/28/2009 | C | 1268.161900 | F | 0.2467% | -3.2748% | -3.2748% |
| 3/31/2009 | C | 1252.599600 | F | -1.2272% | -4.4618% | -4.4618% |
| 4/30/2009 | C | 1248.623700 | F | -0.3174% | -4.7650% | -4.7650% |
| 5/31/2009 | C | 1296.481900 | F | 3.8329% | -1.1148% | -1.1148% |
| 6/30/2009 | C | 1298.542500 | F | 0.1589% | -0.9576% | -0.9576% |
| 7/31/2009 | C | 1328.049200 | F | 2.2723% | 1.2929% | 1.2929% |
| 8/31/2009 | C | 1295.834800 | F | -2.4257% | -1.1641% | -1.1641% |
| 9/30/2009 | C | 1302.693500 | F | 0.5293% | -0.6410% | -0.6410% |
| 10/31/2009 | C | 1288.724700 | F | -1.0723% | -1.7064% | -1.7064% |
| 11/30/2009 | C | 1284.805700 | F | -0.3041% | -2.0053% | -2.0053% |
| 12/31/2009 | C | 1284.326300 | F | -0.0373% | -2.0419% | -2.0419% |
| 1/31/2010 | C | 1247.276800 | F | -2.8847% | -2.8847% | -2.8847% |
| 2/28/2010 | C | 1234.453800 | F | -1.0281% | -3.8832% | -3.8832% |
| 3/31/2010 | C | 1247.217800 | F | 1.0340% | -2.8893% | -2.8893% |
| 4/30/2010 | C | 1250.282800 | F | 0.2457% | -2.6507% | -2.6507% |

9/19/2012 1:

## NAV HISTORY REPORT FOR TWO OCEANS CAPITAL LTD.

| Date | Status | Two Oceans Capital Ltd. - Class A | | | | |
|------|--------|-----------|----------|-------------|-------------|------------|
| | | NAV Price | Val. Type | % Inc. | % Fis YTD Inc. | % Cal YTD Inc. |
| 5/31/2010 | C | 1244.490800 | F | -0.4633% | -3.1017% | -3.1017% |
| 6/30/2010 | C | 1235.211000 | F | -0.7457% | -3.8242% | -3.8242% |
| 7/31/2010 | C | 1249.490600 | F | 1.1561% | -2.7124% | -2.7124% |
| 8/31/2010 | C | 1257.087500 | F | 0.6080% | -2.1209% | -2.1209% |
| 9/30/2010 | C | 1292.592300 | F | 2.8244% | 0.6436% | 0.6436% |
| 10/31/2010 | C | 1278.106500 | F | -1.1207% | -0.4843% | -0.4843% |
| 11/30/2010 | C | 1276.027600 | F | -0.1627% | -0.6462% | -0.6462% |
| 12/31/2010 | C | 1320.142000 | F | 3.4572% | 2.7887% | 2.7887% |
| 1/31/2011 | C | 1285.759100 | F | -2.6045% | -2.6045% | -2.6045% |
| 2/28/2011 | C | 1292.911700 | F | 0.5563% | -2.0627% | -2.0627% |
| 3/31/2011 | C | 1239.764500 | F | -4.1107% | -6.0885% | -6.0885% |
| 4/30/2011 | C | 1280.442800 | F | 3.2811% | -3.0072% | -3.0072% |
| 5/31/2011 | C | 1250.690900 | F | -2.3236% | -5.2609% | -5.2609% |
| 6/30/2011 | C | 1236.316700 | F | -1.1493% | -6.3497% | -6.3497% |
| 7/31/2011 | C | 1280.347600 | F | 3.5615% | -3.0144% | -3.0144% |
| 8/31/2011 | C | 1249.746500 | F | -2.3901% | -5.3324% | -5.3324% |
| 9/30/2011 | C | 1053.843100 | F | -15.6755% | -20.1720% | -20.1720% |
| 10/31/2011 | C | 1057.651100 | F | 0.3613% | -19.8835% | -19.8835% |
| 11/30/2011 | C | 1102.995200 | F | 4.2872% | -16.4488% | -16.4488% |
| 12/31/2011 | C | 1092.706300 | F | -0.9328% | -17.2281% | -17.2281% |
| 1/31/2012 | C | 1119.794500 | F | 2.4790% | 2.4790% | 2.4790% |
| 2/29/2012 | C | 1132.597000 | F | 1.1433% | 3.6506% | 3.6506% |
| 3/31/2012 | C | 1116.547900 | F | -1.4170% | 2.1819% | 2.1819% |
| 4/30/2012 | C | 1074.439700 | F | -3.7713% | -1.6717% | -1.6717% |
| 5/31/2012 | C | 1022.972200 | F | -4.7902% | -6.3818% | -6.3818% |
| 6/30/2012 | C | 1035.049700 | F | 1.1806% | -5.2765% | -5.2765% |

9/19/2012 1:

**TWO OCEANS CAPITAL LTD.**

**BALANCE SHEET AS OF JUNE 30, 2012**

| ASSETS | USD |
|---|---|
| Bank accounts | 66,798.82 |
| Cost of investment - mutual funds | 724,105.04 |
| App/depr settled mutual funds | (112,262.10) |
| **ASSETS** | 678,641.76 |

| LIABILITIES | USD |
|---|---|
| Management fee payable | 3,488.63 |
| Administration fee fixed expense payable | 1,350.00 |
| Administration fees payable | 3,750.00 |
| Directors fee payable | (5,600.00) |
| Licence fee payable | (1,462.50) |
| **LIABILITIES** | 1,526.13 |
| **NET ASSET VALUE** | 677,115.63 |

| SHAREHOLDER CAPITAL | USD |
|---|---|
| Two Oceans Capital Ltd. - Class A | 677,115.63 |
| **SHAREHOLDER CAPITAL TOTAL** | 677,115.63 |

**TWO OCEANS CAPITAL LTD.**

**PROFIT & LOSS STATEMENT FOR THE PERIOD JUNE 1, 2012 TO JUNE 30, 2012**

|  |  | PERIOD USD | YTD USD |
|---|---|---|---|
| Realised gain/loss | Commission & other charges | .00 | (629.85) |
|  | Realised gain/loss mutual funds | .00 | (23,137.87) |
|  |  | .00 | (23,767.72) |
| Unrealised gain/loss | Unrealised p/l settled mutual funds | 10,065.70 | 898.02 |
|  |  | 10,065.70 | 898.02 |
| Other expenses | Administration fee accrual expense | (1,250.00) | (7,500.00) |
|  | Administration fee fixed expense | (150.00) | (900.00) |
|  | Bank charges | .00 | (999.25) |
|  | Directors fee expense | (200.00) | (800.00) |
|  | Other Expenses | .00 | (150.00) |
|  | Professional Fees | .00 | (952.00) |
|  |  | (1,600.00) | (11,301.25) |
| Investment management fee expense | Management fee | (564.73) | (3,547.23) |
|  |  | (564.73) | (3,547.23) |
| **TOTAL** |  | 7,900.97 | (37,718.18) |

## SECURITIES POSITION

As of: 6/30/2012

# Two Oceans Capital Ltd.

| Security | CCY | Settled | Unsettled | Total | Market Price | PL | Market Value | Local CCy Eq. | % of Total |
|---|---|---|---|---|---|---|---|---|---|
| **EA Group: <ALL>** | | | | | | | | | |
| **Counterpart: Ashmore Management Company Ltd.** | | | | | | | | | |
| **Position: Long - USD** | | | | | | | | | |
| **Security Type: Fund investment** | | | | | | | | | |
| Ashmore Asian Recovery Fund | USD | 19,166.067000 | 0.000000 | 19,166.067000 | 29.986500 | | 574,723.27 | 574,723.27 | 93.9331% |
| Total for Long - USD - Fund investment | | | | | | | | 574,723.27 | 93.9331% |
| Total for Long - USD | | | | | | | | 574,723.27 | 93.9331% |
| Total for Ashmore Management Company Ltd. - Long | | | | | | | | 574,723.27 | 93.9331% |
| Total for Ashmore Management Company Ltd. - Short | | | | | | | | 0.00 | 0.0000% |
| **Counterpart: PFPC International Ltd.** | | | | | | | | | |
| **Position: Long - USD** | | | | | | | | | |
| **Security Type: Fund investment** | | | | | | | | | |
| Bennelong Asia Pacific - Class S Series 1209 | USD | 288.254000 | 0.000000 | 288.254000 | 94.300000 | | 27,182.35 | 27,182.35 | 4.4427% |
| Total for Long - USD - Fund investment | | | | | | | | 27,182.35 | 4.4427% |
| Total for Long - USD | | | | | | | | 27,182.35 | 4.4427% |
| Total for PFPC International Ltd. - Long | | | | | | | | 27,182.35 | 4.4427% |
| Total for PFPC International Ltd. - Short | | | | | | | | 0.00 | 0.0000% |
| **Counterpart: Vision Investment Management** | | | | | | | | | |
| **Position: Long - USD** | | | | | | | | | |
| **Security Type: Fund investment** | | | | | | | | | |
| Asia Investment Holding Seg Portfolio C- Direct | USD | 18.99200135 | 0.000000 | 18.99200135 | 309.990000 | | 5,870.24 | 5,870.24 | 0.9594% |
| Asia Investment Holding Seg Portfolio F - Direct | USD | 2.219000 | 0.000000 | 2.219000 | 364.630000 | | 809.11 | 809.11 | 0.1322% |
| Asia Investment Holding Seg Portfolio F - SG | USD | 8.935000 | 0.000000 | 8.935000 | 364.630000 | | 3,257.97 | 3,257.97 | 0.5325% |
| Total for Long - USD - Fund investment | | | | | | | | 9,937.32 | 1.6242% |
| Total for Long - USD | | | | | | | | 9,937.32 | 1.6242% |
| Total for Vision Investment Management - Long | | | | | | | | 9,937.32 | 1.6242% |
| Total for Vision Investment Management - Short | | | | | | | | 0.00 | 0.0000% |
| Total for <ALL> EA Group - Long | | | | | | | | 611,842.94 | 100.0000% |
| Total for <ALL> EA Group - Short | | | | | | | | 0.00 | 0.0000% |
| Company Total for Long positions | | | | | | | | 611,842.94 | 100.0000% |
| Company total for Short positions | | | | | | | | 0.00 | 0.0000% |

**SECURITIES GROUP MOVEMENT**

period 5/31/2012 to 6/30/2012

**Two Oceans Capital Ltd.**

| Security Name | | Market Value Open | Subscriptions | Redemptions | Market Value Open Adjusted | Weighting % Open | Profit and Loss | Market Value Close | Weighting % Close |
|---|---|---|---|---|---|---|---|---|---|
| Ashmore Asian Recovery Fund | | 559,392.33 | 0.00 | 0.00 | 559,392.33 | 92.9567 | 15,330.94 | 574,723.27 (F) | 93.9331 |
| Asia Investment Holding Seg Portfolio C- Direct | | 6,696.77 | 0.00 | 0.00 | 6,696.77 | 1.1128 | (826.53) | 5,870.24 (F) | 0.9594 |
| Asia Investment Holding Seg Portfolio F - Direct | | 920.29 | 0.00 | 0.00 | 920.29 | 0.1529 | (111.17) | 809.11 (F) | 0.1322 |
| Asia Investment Holding Seg Portfolio F - SIG | | 3,705.61 | 0.00 | 0.00 | 3,705.61 | 0.6158 | (447.64) | 3,257.97 (F) | 0.5325 |
| Bennelong Asia Pacific - Class S Series 1209 | | 31,062.25 | 0.00 | 0.00 | 31,062.25 | 5.1618 | (3,879.90) | 27,182.35 (F) | 4.4427 |
| | Total | 601,777.25 | 0.00 | 0.00 | 601,777.25 | 100.0000 | 10,065.70 | 611,842.94 | 100.0000 |

9/19/2012    17:07:42

PFS-PAXUS

**Two Oceans Capital Ltd.**

## SECURITIES REALISED PROFIT AND LOSS

**Period:** 6/1/2012 to 6/30/2012

| Deal Ref | Trade Date | Settle. Date | Security | Shares | Cost Price | Closing Price | Gross Amount FCY | Gross Amount LCY | Realised FCY | Realised LCY | FX Gain LCY | Total Gain LCY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

9/19/2012

17:07:43

PFS-PAXUS

## Two Oceans Capital Ltd.

### SHAREHOLDER REGISTER BY SHAREHOLDER FROM 6/1/2012 TO 6/30/2012

| Shareholder Name | Investor No. | Equity Series | Date | Action | Number | Price | CCY | Book Value |
|---|---|---|---|---|---|---|---|---|
| *Alliance Investment Management, Ltd* | | | | | | | | |
| | | Two Oceans Capital Ltd. - Class A | *6/1/2012* | *Balance* | 363.8755 | | USD | 376,724.85 |
| | | Series Total | | | *363.8755* | | | *376,724.85* |
| | | Shareholder Total | | | *363.8755* | | | *376,724.85* |
| *EFG Private Bank (Channel Islands) Limited, clients account 797550* | | | | | | | | |
| | | Two Oceans Capital Ltd. - Class A | *6/1/2012* | *Balance* | 172.0396 | | USD | 237,117.44 |
| | | Series Total | | | *172.0396* | | | *237,117.44* |
| | | Shareholder Total | | | *172.0396* | | | *237,117.44* |
| *Eraldo Bagnoli* | | | | | | | | |
| | | Two Oceans Capital Ltd. - Class A | *6/1/2012* | *Balance* | 40.4620 | | USD | 51,768.03 |
| | | Series Total | | | *40.4620* | | | *51,768.03* |
| | | Shareholder Total | | | *40.4620* | | | *51,768.03* |
| *Global Edge Insurance Company Limited* | | | | | | | | |
| | | Two Oceans Capital Ltd. - Class A | *6/1/2012* | *Balance* | 26.7465 | | USD | 36,875.59 |
| | | Series Total | | | *26.7465* | | | *36,875.59* |
| | | Shareholder Total | | | *26.7465* | | | *36,875.59* |
| *Mark Vincent Dayrit* | | | | | | | | |
| | | Two Oceans Capital Ltd. - Class A | *6/1/2012* | *Balance* | 4.3497 | | USD | 3,612.10 |
| | | Series Total | | | *4.3497* | | | *3,612.10* |
| | | Shareholder Total | | | *4.3497* | | | *3,612.10* |
| *Wellington Private Holdings Ltd* | | | | | | | | |
| | | Two Oceans Capital Ltd. - Class A | *6/1/2012* | *Balance* | 46.7132 | | USD | 89,851.62 |
| | | Series Total | | | *46.7132* | | | *89,851.62* |
| | | Shareholder Total | | | *46.7132* | | | *89,851.62* |
| | | Company - USD Total | | | 654.1866 | | | 795,949.63 |

## INVESTOR HOLDINGS

**As of: 6/30/2012**

| Investor | Investor No. | Number Held | NAV Price | CCY | NAV Value | ST | Total | % WF |
|---|---|---|---|---|---|---|---|---|
| **Two Oceans Capital Ltd. - USD** | | | | | | | | |
| Two Oceans Capital Ltd. - Class A | | | | | | | | |
| Alliance Investment Management, Ltd | | 363.8755 | 1,035.0497 | USD | 376,629.28 | | 376,629.28 | 55.62% |
| EFG Private Bank (Channel Islands) Limited, clients account 797550 | | 172.0396 | 1,035.0497 | USD | 178,069.51 | | 178,069.51 | 26.30% |
| Eraldo Bagnoli | | 40.4620 | 1,035.0497 | USD | 41,880.23 | | 41,880.23 | 6.19% |
| Global Edge Insurance Company Limited | | 26.7465 | 1,035.0497 | USD | 27,684.01 | | 27,684.01 | 4.09% |
| Mark Vincent Dayrit | | 4.3497 | 1,035.0497 | USD | 4,502.12 | | 4,502.12 | 0.66% |
| Silver Oak Fund Limited - Class B | | 0.0000 | 1,035.0497 | USD | 0.00 | | 0.00 | 0.00% |
| Wellington Private Holdings Ltd. | | 46.7132 | 1,035.0497 | USD | 48,350.48 | | 48,350.48 | 7.14% |
| *Series total* | | 654.1866 | | | 677,115.63 | | 677,115.63 | |
| *Company / Currency total* | | 654.1866 | | | 677,115.63 | | 677,115.63 | |

# EXHIBIT 18

**Battoo-Operated/Controlled Funds**
**List of Bank Accounts at EFG**
Available Acount Statements Reviewed & Analyzed by the Receiver

| EFG Account Number | Fund | Class | Time Period | Ending Balance |
|---|---|---|---|---|
| 7904xx.xxx.x | Galaxy Fund Inc. | MM | 12/1/08~9/13/12 | $ 98,231.71 |
| 7186xx.xxx.x | Galaxy Fund Inc. | MCF | 8/23/06~9/13/12 | $ 1,367,760.13 |
| 7186xx.xxx.x | Galaxy Fund Inc. | MCF | 8/30/06~4/30/08 | $ - |
| 7271xx.xxx.x | Galaxy Fund Inc. | G | 12/1/07~9/13/12 | $ - |
| 7271xx.xxx.x | Galaxy Fund Inc. | G | 12/1/07~9/13/12 | $ (652.66) |
| 7629xx.xxx.x | FuturesOne Diversified Fund Ltd. | Div A | 01/01/08~12/31/08 | $ - |
| 7630xx.xxx.x | FuturesOne Diversified Fund Ltd. | Div B | 01/01/08~12/31/08 | $ - |
| 7162xx.xxx.x | FuturesOne Diversified Fund Ltd. | Div C | 12/1/07~9/10/12 | $ 895,715.99 |
| 7162xx.xxx.x | FuturesOne Diversified Fund Ltd. | Div C | 12/1/07~12/31/08 | $ - |
| 7162xx.xxx.x | FuturesOne Diversified Fund Ltd. | Div C (EUR) | 12/1/07~9/10/12 | $ 6,025.12 |
| 7345xx.xxx.x | FuturesOne Diversified Fund Ltd. | Div E | 12/1/07~9/10/12 | $ (0.12) |
| 7345xx.xxx.x | FuturesOne Diversified Fund Ltd. | Div E (EUR) | 12/1/07~9/11/12 | $ - |
| 7163xx.xxx.x | FuturesOne Diversified Fund Ltd. | Div K2 | 12/1/07~12/31/11 | $ 5,857.88 |
| 7163xx.xxx.x | FuturesOne Diversified Fund Ltd. | Div K2 (EUR) | 12/1/07~9/11/12 | $ 16.52 |

**Battoo-Operated/Controlled Funds**
**List of Bank Accounts at EFG**
Available Account Statements Reviewed & Analyzed by the Receiver

| EFG Account Number | Fund | Class | Time Period | Ending Balance |
|---|---|---|---|---|
| 7163xx.xxxx.x | FuturesOne Diversified Fund Ltd. | Div K2 (EUR) | 7/4/07~12/31/08 | $ - |
| 7692xx.xxxx.x | FuturesOne Diversified Fund Ltd. | Div L | 2/22/08~9/11/12 | $ 1,596,300.83 |
| 7879xx.xxxx.x | FuturesOne Diversified Fund Ltd. | LPAM | 10/20/08~9/12/12 | $ 34,846.04 |
| 7059xx.xxxx.x | Diversified Investment | F1 Inv | 9/29/11~9/11/12 | $ 14,906.10 |
| 7059xx.xxxx.x | Diversified Investment | F4 Inv | 9/29/11~8/30/12 | $ 29,283.32 |
| 7024xx.xxxx.x | FuturesOne Diversified SPC Ltd. | Div SPC A | 7/8/10~9/12/12 | $ 821,660.20 |
| 7059xx.xxxx.x | FuturesOne Diversified SPC Ltd. | Div SPC A | 9/29/11~9/12/12 | $ 49,700.00 |
| 7025xx.xxxx.x | FuturesOne Innovative Fund SPC Ltd. | Inn SPC B | 5/20/10~9/12/12 | $ 1,550,661.27 |
| 7042xx.xxxx.x | FuturesOne Innovative Fund SPC Ltd. | Inn SPC F1 | 9/1/11~9/12/12 | $ 317,201.45 |
| 7042xx.xxxx.x | FuturesOne Innovative Fund SPC Ltd. | Inn SPC F1 | 4/4/11~9/12/12 | $ - |
| 7042xx.xxxx.x | FuturesOne Innovative Fund SPC Ltd. | Inn SPC F1 (EUR) | 3/24/11~9/12/12 | $ 117,650.26 |
| 7042xx.xxxx.x | FuturesOne Innovative Fund SPC Ltd. | Inn SPC F1 (EUR) | 6/1/11~9/12/12 | $ 376.87 |
| 7025xx.xxxx.x | FuturesOne Innovative Fund SPC Ltd. | Inn SPC O | 5/20/10~9/12/12 | $ 43,632.39 |
| 7059xx.xxxx.x | FuturesOne Innovative Fund SPC Ltd. | Inn SPC O | 9/29/11~9/5/12 | $ 399.88 |

**Battoo-Operated/Controlled Funds**
**List of Bank Accounts at EFG**
Available Account Statements Reviewed & Analyzed by the Receiver

| EFG Account Number | Fund | Class | Time Period | Ending Balance |
|---|---|---|---|---|
| 7558xx.xxxx.x | Anchor Hedge Fund Limited | Anchor A | 12/1/07~7/9/12 | $ 107,681.03 |
| 7559xx.xxxx.x | Anchor Hedge Fund Limited | Anchor B | 12/1/07~7/9/12 | $ 20,804.43 |
| 7559xx.xxxx.x | Anchor Hedge Fund Limited | Anchor B | 11/29/11~11/30/11 | $ - |
| 7495xx.xxxx.x | Anchor Hedge Fund Limited | Anchor C | 12/1/07~9/10/12 | $ 4,209.08 |
| 7499xx.xxxx.x | Anchor Hedge Fund Limited | Anchor C | 12/1/07~12/31/08 | $ - |
| 7905xx.xxxx.x | Anchor Hedge Fund Limited | Anchor C2 | 12/1/08~12/31/11 | $ - |
| 7560xx.xxxx.x | Anchor Hedge Fund Limited | Anchor E | 12/1/07~9/10/12 | $ 2,941.83 |
| 7560xx.xxxx.x | Anchor Hedge Fund Limited | Anchor E (EUR) | 12/1/07~9/10/12 | $ 30,662.00 |
| 7691xx.xxxx.x | Anchor Hedge Fund Limited | Anchor G | 2/20/08~9/10/12 | $ 114,278.14 |
| 7975xx.xxxx.x | Phi R (Squared) Investment Fund SPC Ltd. | Phi R Squared Master | 3/24/09~9/12/12 | $ 8,750,489.59 |
| 7023xx.xxxx.x | Phi R (Squared) Investment Fund SPC Ltd. | Phi R Squared APC | 7/7/10~9/12/12 | $ 4,479.24 |
| | | | **Total** | $ 15,985,118.52 |

# EXHIBIT 19

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| **Beginning Balance** | 6,886,841.91 | 1,472,290.16 | 8,359,112.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Cash Receipts** | | | | | | | | |
| **Receipts from Participants** | | | | | | | | |
| Alliance Investment Mgmt Ltd | 2,600,000.00 | 0.00 | 2,600,000.00 | 0.00 | 0.00 | 950,000.00 | 0.00 | 950,000.00 |
| UCA Ventures LTD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oxford Fund LTD | 20,000,000.00 | 0.00 | 20,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor Holdings LLC | 707,149.32 | 0.00 | 707,149.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HSBC Private Bank (Suisse) SA | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 | 550,000.00 | 2,650,000.00 | 0.00 | 2,650,000.00 |
| BNP Paribas Paris | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Theodoor Gilissen Bankiers | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Citco Global Custody | 12,620,000.00 | 100,000.00 | 12,720,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Citco Bank Nederland NV | 4,750,000.00 | 0.00 | 4,750,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Citco Global Custody NV | 20,000.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 17,390,000.00 | 100,000.00 | 17,490,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lloyds TSB Bank PLC | 500,000.00 | 0.00 | 500,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| Lloyds TSB Bank Miami | 100,000.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 600,000.00 | 0.00 | 600,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anglo Irish Bank (Suisse) SA | 0.00 | | | | | 0.00 | 0.00 | 0.00 |
| Arboria Fund Ltd. Class C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HSH Nordbank Int'l SA | 710,000.00 | 0.00 | 710,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gallup International LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheffield Fund Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233,333.00 | 0.00 | 233,333.00 |
| Six SIS AG Zurich | 200,000.00 | 0.00 | 200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Butterfield TST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oceaneac Ltd | 75,000.00 | 0.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Receipts from Participants** | 44,282,149.32 | 300,000.00 | 44,582,149.32 | 0.00 | 550,000.00 | 3,833,333.00 | 0.00 | 3,833,333.00 |
| **Payments to Participants** | | | | | | | | |
| Alliance Investment Mgmt Ltd. | (7,539,281.14) | 0.00 | (7,539,281.14) | 0.00 | (7,121,207.62) | (4,605,269.23) | 0.00 | (4,605,269.23) |
| Anchor Holdings LLC | (501,352.94) | 0.00 | (501,352.94) | 0.00 | (15,940.71) | 0.00 | 0.00 | 0.00 |
| Headstart Global Aggressive FD | (1,988,984.09) | 0.00 | (1,988,984.09) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Citco Global Custody NV(SW-MRMD) | (1,404,020.55) | 0.00 | (1,404,020.55) | 0.00 | 0.00 | (84,655.66) | 0.00 | (84,655.66) |
| Citco Bank Nederland NV | (904,180.46) | (184,650.57) | (1,088,831.03) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| SCIPIO LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lloyds TSB Bank (SW-BOFA) | (943,678.41) | 0.00 | (943,678.41) | 0.00 | 0.00 | (1,063,366.91) | 0.00 | (1,063,366.91) |
| BNP Paribas Arbitrage SNC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Arboria Fund Ltd. Class C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mutual Funds Trade Clearing Account | (321,854.42) | 0.00 | (321,854.42) | 0.00 | 0.00 | (718,876.72) | 0.00 | (718,876.72) |
| Canada Life International | (577,527.38) | 0.00 | (577,527.38) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pictet & Cie (SW-IRVT) | 0.00 | (286,829.31) | (286,829.31) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mora NT Insurance Co Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Paul Weatherhead | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Daniel Region/Rigent Daniel Claude | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EFG Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phoenix Star Holdings Ltd. | (111,141.12) | 0.00 | (111,141.12) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael & Sandra Parton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hyposwiss Private Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ursana Trading Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| J M Conc IRA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sovereign Intl Asset MGMT LLC | (53,218.49) | 0.00 | (53,218.49) | 0.00 | 0.00 | (482,051.18) | 0.00 | (482,051.18) |
| HSBC Private Bank (Suisi) SA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (309,819.70) | 0.00 | (309,819.70) |
| HSBC Bank USA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (791,870.88) | 0.00 | (791,870.88) |
| Sheffield Fd Ltd. Global Inc B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (343,398.56) | 0.00 | (343,398.56) |
| Sheffield Fund Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (363,106.66) | 0.00 | (363,106.66) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (706,505.22) | 0.00 | (706,505.22) |
| **Total Payments to Participants** | (14,145,238.60) | (471,479.88) | (14,616,718.48) | 0.00 | (7,116,248.33) | (7,970,544.62) | 0.00 | (7,970,544.62) |
| **Net Receipts from Participants** | 30,136,910.72 | (171,479.88) | 29,965,430.84 | 0.00 | (6,586,248.33) | (4,117,211.62) | 0.00 | (4,117,211.62) |
| **Inter-Fund & Intra-Fund Transfers** | | | | | | | | |
| Futures:one CL A Investment Ltd. | (250,045.91) | 0.00 | (250,045.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Futures:one Div B + Seg AG7214 | (8,750,229.55) | 0.00 | (8,750,229.55) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Futures:one Div B + Seg Port | (350,049.17) | 0.00 | (350,049.17) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund Inc Main | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, Class ACS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Capital Management Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Batoo-Operated/Controlled Funds
Consolidated Summary of Cash Receipts & Disbursements
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| Galaxy, Class Redrose | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, Class MS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, Class ALLT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, Special Situations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Special Sit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Special SitII | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, class unknown | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund Inc SG Private Bank | 0.00 | 0.00 | 0.00 | 0.00 | 860,056.83 | 0.00 | 0.00 | 0.00 |
| Galaxy C - Anchor A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy MM - Anchor C2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund Inc. | | | | | | | | |
| Receipts | 6,399,950.00 | 0.00 | 6,399,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galaxy Fund Inc. | 6,399,950.00 | 0.00 | 6,399,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Ruhr Capital | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galaxy Ruhr Capital | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Class Alumni | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galaxy Class Alumni | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund McF - FuturesOne Div C | | | | | | | | |
| Receipts | 2,170,772.80 | 0.00 | 2,170,772.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | (200,000.00) | 0.00 | (200,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galaxy Fund McF - FuturesOne Div C | 1,970,772.80 | 0.00 | 1,970,772.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R (Squared) Inv. SPC - Galaxy MM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - Galaxy MM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 | (2,250,000.00) | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,600,000.00) | 0.00 | (1,600,000.00) |
| Phi R SQD Master - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650,000.00 | 0.00 | 650,000.00 |
| Phi R SQD Master - FuturesOne Div A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| Phi R SQD Master - FuturesOne Div B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Inv O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - Anchor A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor A Investments Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - FuturesOne Div K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 | (1,502,563.21) | 0.00 | 0.00 | 0.00 |
| Anchor C - FuturesOne Div A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| Anchor A - FuturesOne Div A | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | (2,004,284.34) | 0.00 | (2,004,284.34) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor A - FuturesOne Div A | (2,004,284.34) | 0.00 | (2,004,284.34) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| Anchor B - FuturesOne Div A | | | | | | | | |
| Receipts | 500,000.00 | 0.00 | 500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor B - FuturesOne Div A | 500,000.00 | 0.00 | 500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| Anchor C - FuturesOne Div C | | | | | | | | |
| Receipts | 1,822,386.00 | 0.00 | 1,822,386.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | (1,800,000.00) | 0.00 | (1,800,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor C - FuturesOne Div C | 22,386.00 | 0.00 | 22,386.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| Anchor E - FuturesOne Div A | | | | | | | | |
| Receipts | 1,129,925.00 | 0.00 | 1,129,925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | (2,000,000.00) | 0.00 | (2,000,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor E - FuturesOne Div A | (870,075.00) | 0.00 | (870,075.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| FuturesOne Div A - FuturesOne Inn SPC A | 0.00 | 0.00 | 0.00 | 0.00 | 3,220,461.15 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,500,000.00) | 0.00 | (1,500,000.00) |
| FuturesOne Div A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,000.00) | 0.00 | (2,000.00) |
| FuturesOne Div B - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 261,720.92 | 0.00 | 261,720.92 |
| FuturesOne Div F1 - FuturesOne F1 Inv | 0.00 | 0.00 | 0.00 | (795,312.51) | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350,000.00 | 0.00 | 350,000.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116,667.00 | 0.00 | 116,667.00 |
| FuturesOne Div F4 - FuturesOne F4 Inv | 0.00 | 0.00 | 0.00 | (651,417.99) | 0.00 | 0.00 | 0.00 | 0.00 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| FuturesOne Inv Div F4 - FuturesOne Inn SPC A | 0.00 | 0.00 | 0.00 | 0.00 | 364,360.05 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div O - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160,874.78 | 0.00 | 160,874.78 |
| FuturesOne Kona - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 0.00 | 2,000,000.00 |
| FuturesOne LPAM - FuturesOne Div SPC A | 9,575.00 | 0.00 | 9,575.00 | 0.00 | (9,575.00) | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Inn SPC B | 7,925.00 | 0.00 | 7,925.00 | 0.00 | 0.00 | (7,925.00) | 0.00 | (7,925.00) |
| FuturesOne LPAM - FuturesOne Div F4 Inv | 316.68 | 0.00 | 316.68 | (316.68) | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Inn SPC O | 7,650.00 | 0.00 | 7,650.00 | 0.00 | 0.00 | (7,650.00) | 0.00 | (7,650.00) |
| FuturesOne Div SPC A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 1,383,373.41 | (1,383,373.41) | 0.00 | (1,383,373.41) |
| FuturesOne Div SPC A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 1,600,000.00 | (1,600,000.00) | 0.00 | (1,600,000.00) |
| Anchor B - Anchor B Inv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Anchor E Inv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B (F4/IR) - Anchor E (EUR) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor E (EUR) - Anchor E (EUR) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy M1 F - Galaxy R2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div C | (14,577.40) | 0.00 | (14,577.40) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div E | (10,221.03) | 0.00 | (10,221.03) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div F | (1,889.20) | 0.00 | (1,889.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div F4 | (234,818.75) | 0.00 | (234,818.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div K2 | (9,950.54) | 0.00 | (9,950.54) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div L | (8,038.34) | 0.00 | (8,038.34) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div O | 269,731.25 | 0.00 | 269,731.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div LPAM | (16,708.91) | 0.00 | (16,708.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div C - FuturesOne Div F1 | 1,499.99 | 0.00 | 1,499.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div C - FuturesOne Div F4 | 12,049.99 | 0.00 | 12,049.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div C - FuturesOne Div K | 5,021.66 | 0.00 | 5,021.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div C - FuturesOne Div O | 3,150.00 | 0.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div F1 | 255.55 | 0.00 | 255.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div F2 | 255.55 | 0.00 | 255.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div F4 | 14,305.55 | 0.00 | 14,305.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Inter-Fund & Intra-Fund Transfers** | (3,296,023.10) | 0.00 | (3,296,023.10) | (1,447,147.18) | 3,665,713.23 | (2,561,685.71) | 0.00 | (2,561,685.71) |
| **Investments** | | | | | | | | |
| Santa Clara H Class C | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Santa Clara H Class C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| Santa Clara II Fund | (19,750,550.00) | 0.00 | (19,750,550.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Santa Clara C Final Distr | 1,746,062.55 | 0.00 | 1,746,062.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Santa Clara D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fairfax Class A Series 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fairfax Class A Series 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Edison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | (18,004,487.45) | 0.00 | (18,004,487.45) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R(squared) Series 1 | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Phi R(squared) Series 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R(squared) Series 2 | | | | | | | | |
| Receipts | 1,020,350.00 | 0.00 | 1,020,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | (3,986,405.00) | 0.00 | (3,986,405.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Phi R(squared) Series 2 | (2,966,055.00) | 0.00 | (2,966,055.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Series 3 | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Phi R SQD Series 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xanthus I-Outgoing Swift Transfer 130031 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xanthus II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xanthus SPC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Inn FD SPC Newedge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 |
| Newedge USA LLC Seg Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,245,095.41) | 0.00 | (2,245,095.41) |
| Newedge USA LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 554,904.59 | 0.00 | 554,904.59 |
| Efficient Diversified Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,645,274.04 | 0.00 | 4,645,274.04 |
| Efficient Diversified Fund SPC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900,000.00 | 0.00 | 2,900,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,545,274.04 | 0.00 | 7,545,274.04 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| RJ O'Brien & Assoc LLC | 0.00 | 0.00 | 0.00 | 682,217.99 | 832,774.49 | 0.00 | 0.00 | 0.00 |
| RJ O'Brien & Assoc LLC Cust Seg | 0.00 | 0.00 | 0.00 | 6,090.64 | 267,210.18 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 688,308.63 | 1,099,984.67 | 0.00 | 0.00 | 0.00 |
| MF Global Inc | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 810,000.00 | 1,300,000.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | (400,038.66) | 0.00 | 0.00 | 0.00 |
| Total MF Global Inc | 0.00 | 0.00 | 0.00 | 810,000.00 | 899,961.34 | 0.00 | 0.00 | 0.00 |
| Systematic Alpha Futures Fund | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 751,926.49 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Systematic Alpha Futures Fund | 0.00 | 0.00 | 0.00 | 0.00 | 751,926.49 | 0.00 | 0.00 | 0.00 |
| KBL Europe Luxembourg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,000.00 | 65,000.00 |
| KBL European Private Bankers SA | | | | | | | | |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (87,912.90) | (87,912.90) |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445,000.00 | 400,000.00 | 845,000.00 |
| Total KBL European Private Bankers SA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445,000.00 | 312,087.10 | 757,087.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445,000.00 | 377,087.10 | 822,087.10 |
| Quantitative Global 3X Fund | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 450,000.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Quantitative Global 3X Fund | 0.00 | 0.00 | 0.00 | 0.00 | 450,000.00 | 0.00 | 0.00 | 0.00 |
| Quantitative Global 2X Fund | (750,045.91) | 0.00 | (750,045.91) | 0.00 | 200,000.00 | 0.00 | 0.00 | 0.00 |
| Quantitative Global Fund Ltd | (750,045.91) | 0.00 | (750,045.91) | 0.00 | 650,000.00 | 0.00 | 0.00 | 0.00 |
| Titan Global Return Cl. M1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Titan Global Offshore | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Titan Global Return Fund, C-MR1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| Titan Global Return FD OS Ltd. | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Titan Global Return FD OS Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roy G. Niederhoffer/RG Niederhoffer Fund, Ltd. | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Roy G. Niederhoffer/RG Niederhoffer Fund, Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Parallax Offshore Fund Ltd - A | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Parallax Offshore Fund Ltd - A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ishares MSCI Brazil Index | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Ishares MSCI Brazil Index | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ishares FTSE Xinhua China Index | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Ishares FTSE Xinhua China Index | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Silver Wheaton Corp | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Silver Wheaton Corp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Paskcentz Contrarian Stock | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Paskcentz Contrarian Stock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Batoo-Operated/Controlled Funds
Consolidated Summary of Cash Receipts & Disbursements
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| GAM Emerging Rates | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total GAM Emerging Rates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ISAM | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total ISAM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Profunds Rising Rate Opp | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Profunds Rising Rate Opp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anaxis | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anaxis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FX Concepts (SAC) Ltd. - GFM Cl. | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FX Concepts (SAC) Ltd. - GFM Cl. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TT Financials Lg/Short Fund - A | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total TT Financials Lg/Short Fund - A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JABCAP Global Convertible - D1 | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total JABCAP Global Convertible - D1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Battoo-Operated/Controlled Funds
Consolidated Summary of Cash Receipts & Disbursements
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| JABCAP Global Bal Funds - D2 | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total JABCAP Global Bal Funds - D2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Horseman Global Fund Ltd- B | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Horseman Global Fund Ltd- B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Two Oceans Fund A | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Two Oceans Fund A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Two Oceans Capital Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IHR Macro Overlay Perso Ser D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IHR Umbrella Trust | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Proshares Ultrashort MSCI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Proshares Ultrashort S&P | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Proshares Ultrashort S&P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Proshare Ultrashort Yen | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Proshare Ultrashort Yen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Proshares Ultrashort | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Proshares Ultrashort | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Battoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| QM Multi Strategy Fund Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jolly Roger | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Black River Root Fund Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Black River Global Serv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RBC DFI SG/The Merchant Commodit | 0.00 | 652,187.64 | 652,187.64 | 0.00 | 699,999.94 | 0.00 | 0.00 | 0.00 |
| KB (CI) Nominees Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Bank of New York Mellon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600,000.00 | 0.00 | 600,000.00 |
| GAM Global | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GPS Income Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Powershares DB Gold Double | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EFG Private Bank London | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winchester Reserves | 434,200.22 | 0.00 | 434,200.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Denali Offshore | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Millenium Global | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shakti Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spherenext Global | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Last Atlantis Partners Master F | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winchens Concentrated Conv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thor Optima Funds, Ltd. Class B | (1,000,038.48) | 0.00 | (1,000,038.48) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SPDR Gold Trust (GLD US) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quantsoft Equire Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LJM Offshore Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| QM Global 3X Cl. B Voting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Peak Ridge SPC | (500,045.91) | 0.00 | (500,045.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JB Global Races Hedge Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SciTRSC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIAM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Araseo Limited | 0.00 | (29,305.68) | (29,305.68) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Investments** | (22,786,472.53) | 622,881.96 | (22,163,590.57) | 1,498,308.63 | 4,101,872.44 | 9,145,178.63 | 377,087.10 | 9,522,265.73 |
| | | | | | | | | |
| **Other Receipts** | | | | | | | | |
| Interest Income | 167,578.77 | 11,657.06 | 179,235.83 | 0.00 | 0.00 | 17.18 | (28.92) | (11.74) |
| Red Proceeds Merchant Com | 0.00 | 0.00 | 0.00 | 0.00 | 74,622.36 | 0.00 | 0.00 | 0.00 |
| Other Deposits/Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| **Fixed Deposit Placed** | | | | | | | | |
| Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66,025.00 | 0.00 | 66,025.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (66,025.00) | 0.00 | (66,025.00) |
| Total Fixed Deposit Placed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Receipts** | 4,221,993.86 | 463,059.14 | 4,685,053.00 | 51,261.45 | 1,255,959.64 | 2,446,298.48 | 377,058.18 | 2,823,356.66 |
| **Disbursements** | | | | | | | | |
| Currency Exchange | | | | | | | | |
| Net USD & EUR Account Transfers | 1,871,861.23 | (1,515,905.08) | 357,956.15 | 0.00 | 0.00 | 11,118.58 | (8,693.33) | 2,425.25 |
| Currency Purchase | 162,312,174.18 | (107,869,806.33) | 54,442,367.85 | 0.00 | 0.00 | 2,729,304.99 | 2,025,187.68 | 4,754,492.67 |
| Currency Sale | (164,672,590.00) | 111,195,544.73 | (53,477,045.27) | 0.00 | 0.00 | (2,772,085.52) | (1,992,052.24) | (4,764,137.76) |
| Total Currency Exchange | (468,554.59) | 1,791,833.52 | 1,323,278.73 | 0.00 | 0.00 | (31,661.95) | 24,442.11 | (7,219.84) |
| Folio Administrators Ltd Client | 1,359,143.72 | 55,459.91 | 1,414,583.63 | 0.00 | 162,380.20 | 316,786.89 | 0.00 | 316,786.89 |
| Folio Administrators Ltd | 960,502.43 | 0.00 | 960,502.43 | 0.00 | 63,159.11 | 100,961.11 | 0.00 | 100,961.11 |
| Folio Corporate Services Ltd | 41,185.60 | 0.00 | 41,185.60 | 4,672.03 | 33,154.12 | 95,184.82 | 0.00 | 95,184.82 |
| Folio Administration Ltd Client | 0.00 | 0.00 | 0.00 | 0.00 | 25,038.03 | 0.00 | 0.00 | 0.00 |
| | 2,360,831.75 | 55,459.91 | 2,416,271.66 | 4,672.03 | 283,731.46 | 512,932.82 | 0.00 | 512,932.82 |
| BC Capital Group Global | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BC Capital Group Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BC Capital Management LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Francis Florio | 10,387.20 | 0.00 | 10,387.20 | 0.00 | 10,386.46 | 10,386.46 | 0.00 | 10,386.46 |
| Abacus Trust and MGMT Servc.Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Unidentified Payment Outgoing Swift Transfer 130365 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Unidentified Payment Outgoing Swift Transfer 130283 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Unidentified Payment Outgoing Swift Transfer 130528 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other payments to be identified | 5,668,618.26 | 67,358.72 | 5,735,976.98 | 0.00 | 0.00 | 0.00 | 234,588.94 | 234,588.94 |
| Professional Services | | | | | | | | |
| Legal-Reed Smith LLC | 543,025.54 | 0.00 | 543,025.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Deloitte & Touche BVI | 166,472.81 | 0.00 | 166,472.81 | 0.00 | 18,054.28 | 21,021.78 | 0.00 | 21,021.78 |
| Conyers Dill & Pearman | 35,883.30 | 0.00 | 35,883.30 | 0.00 | 5,280.59 | 222.54 | 0.00 | 222.54 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | | | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | | | USD | EUR | TOTAL |
| Holand and Knight LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trinity Mgmt & Corp Services | 36,191.12 | 0.00 | 36,191.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Solberger Capital Advisors ULC | 0.00 | 0.00 | 0.00 | 0.00 | 50,022.39 | 0.00 | 0.00 | 0.00 |
| Cedan Mgmt BIV Ltd | 11,828.37 | 0.00 | 11,828.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alpha Consulting Services, Inc | 5,454.61 | 0.00 | 5,454.61 | 0.00 | 10,502.07 | 10,502.07 | 0.00 | 10,502.07 |
| MWM Corporate Service Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Daniel, Brantley & Assoc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| O'Neal Webster | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Appleby Hunter Bailhache | 1,111.42 | 0.00 | 1,111.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Services | 799,966.97 | 0.00 | 799,966.97 | 0.00 | 85,839.33 | 31,746.39 | 0.00 | 31,746.39 |
| **Other Fees Paid** | | | | | | | | |
| BBG's or Quarterly Custodian Fees | 196,593.44 | 13,338.25 | 209,931.69 | 1,200.00 | 1,715.22 | 6,179.39 | 0.00 | 6,179.39 |
| Loan Facility Mgmt Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ozannes | 3,945.12 | 0.00 | 3,945.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GPSC | 1,722.82 | 0.00 | 1,722.82 | 0.00 | 3,507.88 | 3,507.85 | 0.00 | 3,507.85 |
| Audit & Audit Certificate Fees | 1,396.95 | 0.00 | 1,396.95 | 0.00 | 81.54 | 163.08 | 0.00 | 163.08 |
| Other Fees | 1,207.23 | 1,337.46 | 2,544.69 | 1,200.00 | 1,337.55 | 1,149.45 | 0.00 | 1,149.45 |
| Total Other Fees Paid | 204,865.56 | 14,675.71 | 219,541.27 | 2,400.00 | 6,642.19 | 10,999.77 | 0.00 | 10,999.77 |
| **Total Disbursements** | 8,576,115.15 | 1,929,307.66 | 10,505,422.81 | 7,072.03 | 384,599.44 | 534,403.49 | 259,031.05 | 793,434.54 |
| **Ending Balance** | 2,532,720.62 | 6,041.64 | 2,538,762.26 | 44,189.42 | 871,360.20 | 1,911,894.99 | 118,027.13 | 2,029,922.12 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| **Beginning Balance** | 6,886,841.91 | 1,472,290.16 | 8,359,132.07 | 6,904,840.24 | 217,057.91 | 0.00 | 14,008,740.06 | 1,472,290.16 | 15,481,030.22 |
| **Cash Receipts** | | | | | | | | | |
| **Receipts from Participants** | | | | | | | | | |
| Alliance Investment Mgmt Ltd. | 3,550,000.00 | 0.00 | 3,550,000.00 | 4,500,000.00 | 100,000.00 | | 8,150,000.00 | 0.00 | 8,150,000.00 |
| UCA Ventures LTD | 0.00 | 0.00 | 0.00 | 15,000,000.00 | 20,000,000.00 | | 35,000,000.00 | 0.00 | 35,000,000.00 |
| Oxford Fund LTD | 20,000,000.00 | 0.00 | 20,000,000.00 | 13,000,000.00 | 0.00 | | 33,000,000.00 | 0.00 | 33,000,000.00 |
| Anchor Holdings LLC | 707,149.32 | 0.00 | 707,149.32 | 8,521,003.45 | 0.00 | | 9,228,152.77 | 0.00 | 9,228,152.77 |
| HSBC Private Banks (Suisse) SA | 5,200,000.00 | 0.00 | 5,200,000.00 | 4,000,000.00 | 0.00 | | 9,200,000.00 | 0.00 | 9,200,000.00 |
| BNP Paribas Paris | 0.00 | 0.00 | 0.00 | 4,000,000.00 | 0.00 | | 4,000,000.00 | 0.00 | 4,000,000.00 |
| Theodore Gilissen Bankers | 0.00 | 200,000.00 | 200,000.00 | 3,297,500.00 | 0.00 | | 3,297,500.00 | 200,000.00 | 3,497,500.00 |
| Catco Global Custody | 12,620,000.00 | 100,000.00 | 12,720,000.00 | 7,290,000.00 | 0.00 | | 19,910,000.00 | 100,000.00 | 20,010,000.00 |
| Catco Bank Nederland NV | 4,750,000.00 | 0.00 | 4,750,000.00 | 0.00 | 0.00 | | 4,750,000.00 | 0.00 | 4,750,000.00 |
| Catco Global Custody NV | 20,000.00 | 0.00 | 20,000.00 | 0.00 | 0.00 | | 20,000.00 | 0.00 | 20,000.00 |
| | 17,359,000.00 | 100,000.00 | 17,490,000.00 | 7,290,000.00 | 0.00 | | 24,680,000.00 | 100,000.00 | 24,780,000.00 |
| Lloyds TSB Bank PLC | 500,000.00 | 0.00 | 500,000.00 | 0.00 | 0.00 | | 500,000.00 | 0.00 | 500,000.00 |
| Lloyds TSB Bank Miami | 100,000.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | | 100,000.00 | 0.00 | 100,000.00 |
| | 600,000.00 | 0.00 | 600,000.00 | 0.00 | 0.00 | | 600,000.00 | 0.00 | 600,000.00 |
| Anglo Irish Bank (Suisse) SA | 0.00 | 0.00 | 0.00 | 920,000.00 | 0.00 | | 920,000.00 | 0.00 | 920,000.00 |
| Arbutus Fund Ltd. Class C | 0.00 | 0.00 | 0.00 | 0.00 | 850,000.00 | | 850,000.00 | 0.00 | 850,000.00 |
| HSH Nordbank Int'l SA | 710,000.00 | 0.00 | 710,000.00 | 0.00 | 0.00 | | 710,000.00 | 0.00 | 710,000.00 |
| Gallup International LLC | 0.00 | 0.00 | 0.00 | 0.00 | 520,000.00 | | 520,000.00 | 0.00 | 520,000.00 |
| Sheffield Fund Ltd | 233,333.00 | 0.00 | 233,333.00 | 0.00 | 0.00 | | 233,333.00 | 0.00 | 233,333.00 |
| Six SIS AG Zurich | 200,000.00 | 0.00 | 200,000.00 | 0.00 | 0.00 | | 200,000.00 | 0.00 | 200,000.00 |
| Butterfield TST | 0.00 | 0.00 | 0.00 | 77,816.30 | 0.00 | | 77,816.30 | 0.00 | 77,816.30 |
| Oceaneau Ltd | 75,000.00 | 0.00 | 75,000.00 | 0.00 | 0.00 | | 75,000.00 | 0.00 | 75,000.00 |
| **Total Receipts from Participants** | 48,665,482.52 | 300,000.00 | 48,965,482.52 | 60,606,319.75 | 21,470,000.00 | 0.00 | 130,741,802.07 | 300,000.00 | 131,041,802.07 |
| **Payments to Participants** | | | | | | | | | |
| Alliance Investment Mgmt Ltd. | (19,265,757.99) | 0.00 | (19,265,757.99) | (2,970,286.31) | 0.00 | 0.00 | (22,236,044.30) | 0.00 | (22,236,044.30) |
| Anchor Holdings LLC | (516,393.65) | 0.00 | (516,393.65) | (8,666,990.45) | 0.00 | 0.00 | (9,183,384.10) | 0.00 | (9,183,384.10) |
| Headstart Global Aggressive FD | (1,988,984.09) | 0.00 | (1,988,984.09) | 0.00 | 0.00 | 0.00 | (1,988,984.09) | 0.00 | (1,988,984.09) |
| Catco Global Custody NV(SW-MRMD) | (1,488,676.21) | 0.00 | (1,488,676.21) | 0.00 | 0.00 | 0.00 | (1,488,676.21) | 0.00 | (1,488,676.21) |
| Catco Bank Nederland NV | (904,180.46) | (184,650.57) | (1,088,831.03) | 0.00 | 0.00 | 0.00 | (904,180.46) | (184,650.57) | (1,088,831.03) |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| SCIPIO LLC | 0.00 | 0.00 | 0.00 | (1,174,223.51) | 0.00 | 0.00 | (1,174,223.51) | 0.00 | (1,174,223.51) |
| Lloyds TSB Bank (SW-BOFA) | (1,063,366.91) | 0.00 | (1,063,366.91) | 0.00 | 0.00 | 0.00 | (1,063,366.91) | 0.00 | (1,063,366.91) |
| BNP Paribas Arbitrage SNC | (943,678.01) | 0.00 | (943,678.01) | 0.00 | 0.00 | 0.00 | (943,678.01) | 0.00 | (943,678.01) |
| Arborus Fund Ltd. Class C | 0.00 | 0.00 | 0.00 | 0.00 | (803,221.00) | 0.00 | (803,221.00) | 0.00 | (803,221.00) |
| Mutual Funds Trade Clearing Account | (718,876.72) | 0.00 | (718,876.72) | 0.00 | 0.00 | 0.00 | (718,876.72) | 0.00 | (718,876.72) |
| Canada Life International | (321,854.42) | 0.00 | (321,854.42) | (331,266.37) | 0.00 | 0.00 | (653,120.79) | 0.00 | (653,120.79) |
| Pictet & Cie (SW-IRVT) | (577,527.38) | 0.00 | (577,527.38) | 0.00 | 0.00 | 0.00 | (577,527.38) | 0.00 | (577,527.38) |
| Mora NT Insurance Co Ltd. | 0.00 | 0.00 | 0.00 | (327,539.07) | 0.00 | 0.00 | (327,539.07) | 0.00 | (327,539.07) |
| Paul Weatherhead | 0.00 | (286,829.31) | (286,829.31) | 0.00 | 0.00 | 0.00 | 0.00 | (286,829.31) | (286,829.31) |
| Daniel Region/Rigon Daniel Claude | 0.00 | 0.00 | 0.00 | (225,710.28) | 0.00 | 0.00 | (225,710.28) | 0.00 | (225,710.28) |
| EFG Bank | 0.00 | 0.00 | 0.00 | (223,948.84) | 0.00 | 0.00 | (223,948.84) | 0.00 | (223,948.84) |
| Phoenix Star Holdings Ltd | 0.00 | 0.00 | 0.00 | 0.00 | (132,463.48) | 0.00 | (132,463.48) | 0.00 | (132,463.48) |
| Michael & Sandra Parton | (111,141.12) | 0.00 | (111,141.12) | 0.00 | 0.00 | 0.00 | (111,141.12) | 0.00 | (111,141.12) |
| Hypowess Private Bank | 0.00 | 0.00 | 0.00 | (74,677.97) | 0.00 | 0.00 | (74,677.97) | 0.00 | (74,677.97) |
| Ursura Trading Inc | 0.00 | 0.00 | 0.00 | (62,166.19) | 0.00 | 0.00 | (62,166.19) | 0.00 | (62,166.19) |
| J M Gene IRA | 0.00 | 0.00 | 0.00 | 0.00 | (59,020.39) | 0.00 | (59,020.39) | 0.00 | (59,020.39) |
| Sovereign Intl Asset MGMT LLC | (53,218.49) | 0.00 | (53,218.49) | 0.00 | 0.00 | 0.00 | (53,218.49) | 0.00 | (53,218.49) |
| HSBC Private Bank (Suiss) SA | (482,051.18) | 0.00 | (482,051.18) | 0.00 | 0.00 | 0.00 | (482,051.18) | 0.00 | (482,051.18) |
| HSBC Bank USA | (309,819.70) | 0.00 | (309,819.70) | 0.00 | 0.00 | 0.00 | (309,819.70) | 0.00 | (309,819.70) |
| | (791,870.88) | 0.00 | (791,870.88) | | | | (791,870.88) | 0.00 | (791,870.88) |
| Sheffield Fd Ltd. Global Inv B | (343,398.56) | 0.00 | (343,398.56) | 0.00 | 0.00 | 0.00 | (343,398.56) | 0.00 | (343,398.56) |
| Sheffield Fd Ltd | (363,106.66) | 0.00 | (363,106.66) | 0.00 | 0.00 | 0.00 | (363,106.66) | 0.00 | (363,106.66) |
| | (706,505.22) | 0.00 | (706,505.22) | 0.00 | 0.00 | 0.00 | (706,505.22) | 0.00 | (706,505.22) |
| **Total Payments to Participants** | (29,252,051.55) | (171,479.88) | (29,223,511.43) | (14,056,808.99) | (994,704.87) | 0.00 | (44,303,345.41) | (171,479.88) | (44,375,025.29) |
| **Net Receipts from Participants** | 19,413,450.77 | | 19,241,970.89 | 46,549,510.76 | 20,475,295.13 | 0.00 | 86,458,256.66 | | 86,266,776.78 |
| **Inter-Fund & Intra-Fund Transfers** | | | | | | | | | |
| Futuresone Cl A Investment Ltd | (250,045.91) | | (250,045.91) | 0.00 | 0.00 | 0.00 | (250,045.91) | 0.00 | (250,045.91) |
| Futuresone Dist B + Seg AG7214 | (8,750,229.53) | | (8,750,229.53) | 0.00 | 0.00 | 0.00 | (8,750,229.53) | 0.00 | (8,750,229.53) |
| Futuresone Dist B + Seg Port | (350,049.17) | | (350,049.17) | 0.00 | 0.00 | 0.00 | (350,049.17) | 0.00 | (350,049.17) |
| Galaxy Fund Inc. Mam | 0.00 | 0.00 | 0.00 | 0.00 | (7,169.21) | 0.00 | (7,169.21) | 0.00 | (7,169.21) |
| Galaxy, Class AC8 | 0.00 | 0.00 | 0.00 | 0.00 | 2,387,843.40 | 0.00 | 2,387,843.40 | 0.00 | 2,387,843.40 |
| Galaxy Capital Management Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 928,000.00 | 0.00 | 928,000.00 | 0.00 | 928,000.00 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| Galaxy, Class Redrose | 0.00 | 0.00 | 0.00 | 0.00 | 749,955.00 | 0.00 | 749,955.00 | 0.00 | 749,955.00 |
| Galaxy, Class M5 | 0.00 | 0.00 | 0.00 | 0.00 | 499,960.00 | 0.00 | 499,960.00 | 0.00 | 499,960.00 |
| Galaxy, Class ALLI | 0.00 | 0.00 | 0.00 | 0.00 | 245,972.97 | 0.00 | 245,972.97 | 0.00 | 245,972.97 |
| Galaxy,-Special Situations | 0.00 | 0.00 | 0.00 | 0.00 | (7,703.33) | 0.00 | (7,703.33) | 0.00 | (7,703.33) |
| Galaxy-Special Sit | 0.00 | 0.00 | 0.00 | 2,330,140.48 | 0.00 | 0.00 | 2,330,140.48 | 0.00 | 2,330,140.48 |
| Galaxy-Special SitH | 0.00 | 0.00 | 0.00 | 411,440.16 | 0.00 | 0.00 | 411,440.16 | 0.00 | 411,440.16 |
| Galaxy, class unknown | 0.00 | 0.00 | 0.00 | 0.00 | 105,863.50 | 0.00 | 105,863.50 | 0.00 | 105,863.50 |
| Galaxy Fund Inc SiG Private Bank | 0.00 | 860,056.83 | 860,056.83 | 0.00 | 0.00 | 0.00 | 0.00 | 860,056.83 | 860,056.83 |
| Galaxy C - Anchor A | 0.00 | 0.00 | 0.00 | (6,007,897.84) | 0.00 | 0.00 | (6,007,897.84) | 0.00 | (6,007,897.84) |
| Galaxy MM - Anchor C2 | 0.00 | 0.00 | 0.00 | (4,993,582.35) | 4,993,582.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Galaxy Fund Inc.** | | | | | | | | | |
| Receipts | 6,399,950.00 | 0.00 | 6,399,950.00 | 0.00 | 17,458,222.11 | 0.00 | 23,858,172.11 | 0.00 | 23,858,172.11 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | (9,829.77) | 0.00 | (9,829.77) | 0.00 | (9,829.77) |
| Total Galaxy Fund Inc. | 6,399,950.00 | 0.00 | 6,399,950.00 | 0.00 | 17,448,392.34 | 0.00 | 23,848,342.34 | 0.00 | 23,848,342.34 |
| **Galaxy Rubr Capital** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | (35,885.40) | 0.00 | (35,885.40) | 0.00 | (35,885.40) |
| Total Galaxy Rubr Capital | 0.00 | 0.00 | 0.00 | 0.00 | 1,364,114.60 | 0.00 | 1,364,114.60 | 0.00 | 1,364,114.60 |
| **Galaxy Class Alumni** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 1,786,507.05 | 69,673.12 | 0.00 | 1,856,180.17 | 0.00 | 1,856,180.17 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | (3,019.48) | 0.00 | (3,019.48) | 0.00 | (3,019.48) |
| Total Galaxy Class Alumni | 0.00 | 0.00 | 0.00 | 1,786,507.05 | 66,653.64 | 0.00 | 1,853,160.69 | 0.00 | 1,853,160.69 |
| **Galaxy Fund MCF - FuturesOne Div C** | | | | | | | | | |
| Receipts | 2,170,772.80 | 0.00 | 2,170,772.80 | 0.00 | 200,000.00 | 0.00 | 2,370,772.80 | 0.00 | 2,370,772.80 |
| Payments | (200,000.00) | 0.00 | (200,000.00) | 0.00 | (2,170,772.80) | 0.00 | (2,370,772.80) | 0.00 | (2,370,772.80) |
| Total Galaxy Fund MCF - FuturesOne Div C | 1,970,772.80 | 0.00 | 1,970,772.80 | 0.00 | (1,970,772.80) | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R (Squared) Inv. SPC - Galaxy MM | 0.00 | 0.00 | 0.00 | 0.00 | (200,000.00) | 200,000.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - Galaxy MM | 0.00 | 0.00 | 0.00 | 0.00 | (7,540,000.00) | 7,540,000.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Div SPC A | (2,250,000.00) | 0.00 | (2,250,000.00) | 0.00 | 0.00 | 2,250,000.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Inv SPC B | (1,600,000.00) | 0.00 | (1,600,000.00) | 0.00 | 0.00 | 1,600,000.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Inv Inv SPC O | 650,000.00 | 0.00 | 650,000.00 | 0.00 | 0.00 | (650,000.00) | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Div A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500,000.00 | 500,000.00 | 0.00 | 500,000.00 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| Phi R SQD Master - FuturesOne Div B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 | 1,500,000.00 |
| Phi R SQD Master - FuturesOne Div O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,400,000.00) | (1,400,000.00) | 0.00 | (1,400,000.00) |
| Phi R SQD Master - Anchor A | 0.00 | 0.00 | 0.00 | (248,037.20) | 0.00 | 248,037.20 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor A Investments Ltd. | 0.00 | 0.00 | 0.00 | (2,225,302.19) | 0.00 | 0.00 | (2,225,302.19) | 0.00 | (2,225,302.19) |
| Anchor A - FuturesOne Div K | 0.00 | 0.00 | 0.00 | (119,643.52) | 0.00 | 0.00 | (119,643.52) | 0.00 | (119,643.52) |
| Anchor B - FuturesOne Div SPC A | (1,502,963.21) | 0.00 | (1,502,963.21) | 1,502,963.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor C - FuturesOne Div A | 0.00 | 0.00 | 0.00 | (1,039.17) | 0.00 | 0.00 | (1,039.17) | 0.00 | (1,039.17) |
| **Anchor A - FuturesOne Div A** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 2,004,284.34 | 0.00 | 0.00 | 2,004,284.34 | 0.00 | 2,004,284.34 |
| Payments | (2,004,284.34) | 0.00 | (2,004,284.34) | (196,725.53) | 0.00 | 0.00 | (2,201,009.87) | 0.00 | (2,201,009.87) |
| **Total Anchor A - FuturesOne Div A** | (2,004,284.34) | 0.00 | (2,004,284.34) | 1,807,558.81 | 0.00 | 0.00 | (196,725.53) | 0.00 | (196,725.53) |
| **Anchor B - FuturesOne Div A** | | | | | | | | | |
| Receipts | 500,000.00 | 0.00 | 500,000.00 | 1,750,000.00 | 0.00 | 0.00 | 2,250,000.00 | 0.00 | 2,250,000.00 |
| Payments | 0.00 | 0.00 | 0.00 | (500,000.00) | 0.00 | 0.00 | (500,000.00) | 0.00 | (500,000.00) |
| **Total Anchor B - FuturesOne Div A** | 500,000.00 | 0.00 | 500,000.00 | 1,250,000.00 | 0.00 | 0.00 | 1,750,000.00 | 0.00 | 1,750,000.00 |
| **Anchor C - FuturesOne Div C** | | | | | | | | | |
| Receipts | 1,822,386.00 | 0.00 | 1,822,386.00 | 1,800,000.00 | 0.00 | 0.00 | 3,622,386.00 | 0.00 | 3,622,386.00 |
| Payments | (1,800,000.00) | 0.00 | (1,800,000.00) | (1,822,386.00) | 0.00 | 0.00 | (3,622,386.00) | 0.00 | (3,622,386.00) |
| **Total Anchor C - FuturesOne Div C** | 22,386.00 | 0.00 | 22,386.00 | (22,386.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Anchor E - FuturesOne Div A** | | | | | | | | | |
| Receipts | 1,129,925.00 | 0.00 | 1,129,925.00 | 2,000,000.00 | 0.00 | 0.00 | 3,129,925.00 | 0.00 | 3,129,925.00 |
| Payments | (2,000,000.00) | 0.00 | (2,000,000.00) | (1,129,925.00) | 0.00 | 0.00 | (3,129,925.00) | 0.00 | (3,129,925.00) |
| **Total Anchor E - FuturesOne Div A** | (870,075.00) | 0.00 | (870,075.00) | 870,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div SPC A | 3,220,461.15 | 0.00 | 3,220,461.15 | 0.00 | 0.00 | 0.00 | 3,220,461.15 | 0.00 | 3,220,461.15 |
| FuturesOne Div A - FuturesOne Inm SPC B | (1,500,000.00) | 0.00 | (1,500,000.00) | 0.00 | 0.00 | 0.00 | (1,500,000.00) | 0.00 | (1,500,000.00) |
| FuturesOne Div A - FuturesOne Inm SPC O | (2,000.00) | 0.00 | (2,000.00) | 0.00 | 0.00 | 0.00 | (2,000.00) | 0.00 | (2,000.00) |
| FuturesOne Div B - FuturesOne Inm SPC B | 261,720.92 | 0.00 | 261,720.92 | 0.00 | 0.00 | 0.00 | 261,720.92 | 0.00 | 261,720.92 |
| FuturesOne Div F1 - FuturesOne F1 Inv | (795,312.51) | 0.00 | (795,312.51) | 0.00 | 0.00 | 0.00 | (795,312.51) | 0.00 | (795,312.51) |
| FuturesOne Div F1 - FuturesOne Inm SPC B | 350,000.00 | 0.00 | 350,000.00 | 0.00 | 0.00 | 0.00 | 350,000.00 | 0.00 | 350,000.00 |
| FuturesOne Div F1 - FuturesOne Inm SPC O | 116,667.00 | 0.00 | 116,667.00 | 0.00 | 0.00 | 0.00 | 116,667.00 | 0.00 | 116,667.00 |
| FuturesOne Div F4 - FuturesOne F4 Inv | (651,417.99) | 0.00 | (651,417.99) | 0.00 | 0.00 | 0.00 | (651,417.99) | 0.00 | (651,417.99) |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| FuturesOne Div F4 - FuturesOne Div SPC A | 364,360.05 | 0.00 | 364,360.05 | 0.00 | 0.00 | 0.00 | 364,360.05 | 0.00 | 364,360.05 |
| FuturesOne Div O - FuturesOne Inv SPC O | 160,874.78 | 0.00 | 160,874.78 | 0.00 | 0.00 | 0.00 | 160,874.78 | 0.00 | 160,874.78 |
| FuturesOne Kona - FuturesOne Inv SPC B | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 0.00 | 2,000,000.00 |
| FuturesOne LPAM - FuturesOne Inv Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Inv SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div F4 Inv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Inv SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inv SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inv SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Anchor B Inv | 0.00 | 0.00 | 0.00 | (9,988,185.37) | 0.00 | 0.00 | (9,988,185.37) | 0.00 | (9,988,185.37) |
| Anchor B - Anchor E Inv | 0.00 | 0.00 | 0.00 | (8,559.57) | 0.00 | 0.00 | (8,559.57) | 0.00 | (8,559.57) |
| Anchor B (EUR) - Anchor F (EUR) | 0.00 | 0.00 | 0.00 | (67,502.22) | 0.00 | 0.00 | (67,502.22) | 0.00 | (67,502.22) |
| Anchor F (EUR) - Anchor E Inv (EUR) | 0.00 | 0.00 | 0.00 | (1,985,218.45) | 0.00 | 0.00 | (1,985,218.45) | 0.00 | (1,985,218.45) |
| Galaxy MGF - Galaxy R2 | 0.00 | 0.00 | 0.00 | 0.00 | (378,833.27) | 0.00 | (378,833.27) | 0.00 | (378,833.27) |
| FuturesOne Div A - FuturesOne Div C | (14,577.40) | 0.00 | (14,577.40) | 0.00 | 0.00 | 0.00 | (14,577.40) | 0.00 | (14,577.40) |
| FuturesOne Div A - FuturesOne Div E | (10,221.03) | 0.00 | (10,221.03) | 0.00 | 0.00 | 0.00 | (10,221.03) | 0.00 | (10,221.03) |
| FuturesOne Div A - FuturesOne Div F | (1,889.20) | 0.00 | (1,889.20) | 0.00 | 0.00 | 0.00 | (1,889.20) | 0.00 | (1,889.20) |
| FuturesOne Div A - FuturesOne Div F4 | (234,818.75) | 0.00 | (234,818.75) | 0.00 | 0.00 | 0.00 | (234,818.75) | 0.00 | (234,818.75) |
| FuturesOne Div A - FuturesOne Div K2 | (9,930.54) | 0.00 | (9,930.54) | 0.00 | 0.00 | 0.00 | (9,930.54) | 0.00 | (9,930.54) |
| FuturesOne Div A - FuturesOne Div L | (8,038.34) | 0.00 | (8,038.34) | 0.00 | 0.00 | 0.00 | (8,038.34) | 0.00 | (8,038.34) |
| FuturesOne Div A - FuturesOne Div O | 269,731.25 | 0.00 | 269,731.25 | 0.00 | 0.00 | 0.00 | 269,731.25 | 0.00 | 269,731.25 |
| FuturesOne Div C - FuturesOne Div F1 | (16,708.91) | 0.00 | (16,708.91) | 0.00 | 0.00 | 0.00 | (16,708.91) | 0.00 | (16,708.91) |
| FuturesOne Div C - FuturesOne Div F4 | 1,499.99 | 0.00 | 1,499.99 | 0.00 | 0.00 | 0.00 | 1,499.99 | 0.00 | 1,499.99 |
| FuturesOne Div C - FuturesOne Div K | 12,049.99 | 0.00 | 12,049.99 | 0.00 | 0.00 | 0.00 | 12,049.99 | 0.00 | 12,049.99 |
| FuturesOne Div C - FuturesOne Div O | 5,021.66 | 0.00 | 5,021.66 | 0.00 | 0.00 | 0.00 | 5,021.66 | 0.00 | 5,021.66 |
| FuturesOne LPAM - FuturesOne Div F1 | 3,150.00 | 0.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 3,150.00 |
| FuturesOne LPAM - FuturesOne Div F2 | 255.55 | 0.00 | 255.55 | 0.00 | 0.00 | 0.00 | 255.55 | 0.00 | 255.55 |
| FuturesOne LPAM - FuturesOne Div F4 | 14,305.55 | 0.00 | 14,305.55 | 0.00 | 0.00 | 0.00 | 14,305.55 | 0.00 | 14,305.55 |
| **Total Inter-Fund & Intra-Fund Transfers** | (3,639,042.76) | 0.00 | (3,639,042.76) | (15,708,669.17) | 18,725,859.19 | 11,748,037.20 | 11,126,184.46 | 0.00 | 11,126,184.46 |
| **Investments** | | | | | | | | | |
| Santa Clara H Class C | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 1,477,136.68 | 0.00 | 0.00 | 1,477,136.68 | 0.00 | 1,477,136.68 |
| Payments | 0.00 | 0.00 | 0.00 | (3,900,550.00) | 0.00 | 0.00 | (3,900,550.00) | 0.00 | (3,900,550.00) |
| Total Santa Clara H Class C | 0.00 | 0.00 | 0.00 | (2,423,413.32) | 0.00 | 0.00 | (2,423,413.32) | 0.00 | (2,423,413.32) |

**Battoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| Santa Clara II Fund | (19,750,550.00) | 0.00 | (19,750,550.00) | (12,800,550.00) | 0.00 | 0.00 | (32,551,100.00) | 0.00 | (32,551,100.00) |
| Santa Clara C Final Distr | 1,746,062.55 | 0.00 | 1,746,062.55 | 0.00 | 0.00 | 0.00 | 1,746,062.55 | 0.00 | 1,746,062.55 |
| Santa Clara D | 0.00 | 0.00 | 0.00 | 168,593.26 | 0.00 | 0.00 | 168,593.26 | 0.00 | 168,593.26 |
| Fairfax Class A Series 3 | 0.00 | 0.00 | 0.00 | 384,084.95 | 0.00 | 0.00 | 384,084.95 | 0.00 | 384,084.95 |
| Fairfax Class A Series 4 | 0.00 | 0.00 | 0.00 | 1,896,653.81 | 0.00 | 0.00 | 1,896,653.81 | 0.00 | 1,896,653.81 |
| Edison | 0.00 | 0.00 | 0.00 | 586,651.58 | 0.00 | 0.00 | 586,651.58 | 0.00 | 586,651.58 |
| | (18,004,487.45) | 0.00 | (18,004,487.45) | (12,187,979.72) | 0.00 | 0.00 | (30,192,467.17) | 0.00 | (30,192,467.17) |
| Phi R(squared) Series 1 | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 1,497,040.00 | 0.00 | 0.00 | 1,497,040.00 | 0.00 | 1,497,040.00 |
| Payments | 0.00 | 0.00 | 0.00 | (3,806,085.00) | 0.00 | 0.00 | (3,806,085.00) | 0.00 | (3,806,085.00) |
| Total Phi R(squared) Series 1 | 0.00 | 0.00 | 0.00 | (2,309,045.00) | 0.00 | 0.00 | (2,309,045.00) | 0.00 | (2,309,045.00) |
| Phi R(squared) Series 2 | | | | | | | | | |
| Receipts | 1,020,350.00 | 0.00 | 1,020,350.00 | 0.00 | 3,002,000.00 | 0.00 | 4,022,350.00 | 0.00 | 4,022,350.00 |
| Payments | (3,986,405.00) | 0.00 | (3,986,405.00) | 0.00 | (23,397,475.00) | 0.00 | (27,383,880.00) | 0.00 | (27,383,880.00) |
| Total Phi R(squared) Series 2 | (2,966,055.00) | 0.00 | (2,966,055.00) | 0.00 | (20,395,475.00) | 0.00 | (23,361,530.00) | 0.00 | (23,361,530.00) |
| Phi R SQD Series 3 | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | | 682,060.00 | 0.00 | 682,060.00 | 0.00 | 682,060.00 |
| Payments | 0.00 | 0.00 | 0.00 | | (806,005.00) | 0.01 | (806,005.00) | 0.01 | (806,005.00) |
| Total Phi R SQD Series 3 | 0.00 | 0.00 | 0.00 | | (123,945.00) | 0.00 | (123,945.00) | 0.00 | (123,945.00) |
| Xanthos L4 Ongoing Swift Transfer 130831 | 0.00 | 0.00 | 0.00 | (10,000,045.09) | 0.00 | 0.00 | (10,000,045.09) | 0.00 | (10,000,045.09) |
| Xanthos 11 | 0.00 | 0.00 | 0.00 | 0.00 | (15,000,000.00) | 0.00 | (15,000,000.00) | 0.00 | (15,000,000.00) |
| Xanthos SPC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,947,041.58 | 2,947,041.58 | 0.00 | 2,947,041.58 |
| | 0.00 | 0.00 | 0.00 | (10,000,045.09) | (15,000,000.00) | 2,947,041.58 | (22,053,003.51) | 0.00 | (22,053,003.51) |
| FuturesOne Inn FD SPC Newedge | 1,400,000.00 | 0.00 | 1,400,000.00 | 0.00 | 0.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 |
| Newedge USA LLC Seg Account | (2,245,095.41) | 0.00 | (2,245,095.41) | 0.00 | 0.00 | (1,250,077.16) | (3,495,172.57) | 0.00 | (3,495,172.57) |
| Newedge USA LLC | 1,400,000.00 | 0.00 | 1,400,000.00 | 0.00 | 0.00 | (1,500,078.28) | (100,078.28) | 0.00 | (100,078.28) |
| | 554,904.59 | 0.00 | 554,904.59 | 0.00 | 0.00 | (2,750,155.44) | (2,195,250.85) | 0.00 | (2,195,250.85) |
| Efficient Diversified Fund | 4,645,274.04 | 0.00 | 4,645,274.04 | 0.00 | 0.00 | 0.00 | 4,645,274.04 | 0.00 | 4,645,274.04 |
| Efficient Diversified Fund SPC | 2,900,000.00 | 0.00 | 2,900,000.00 | 0.00 | 0.00 | 0.00 | 2,900,000.00 | 0.00 | 2,900,000.00 |
| | 7,545,274.04 | 0.00 | 7,545,274.04 | 0.00 | 0.00 | 0.00 | 7,545,274.04 | 0.00 | 7,545,274.04 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| RJ O'Brien & Assoc LLC | 1,514,992.48 | 0.00 | 1,514,992.48 | | | | 1,514,992.48 | 0.00 | 1,514,992.48 |
| RJ O'Brien & Assoc LLC Cust-Seg | 273,300.82 | 0.00 | 273,300.82 | | | | 273,300.82 | 0.00 | 273,300.82 |
| | 1,788,293.30 | 0.00 | 1,788,293.30 | | | | 1,788,293.30 | 0.00 | 1,788,293.30 |
| **MF Global Inc** | | | | | | | | | |
| Receipts | 2,110,000.00 | 0.00 | 2,110,000.00 | | | | 2,110,000.00 | 0.00 | 2,110,000.00 |
| Payments | (400,038.66) | 0.00 | (400,038.66) | | | | (400,038.66) | 0.00 | (400,038.66) |
| Total MF Global Inc | 1,709,961.34 | 0.00 | 1,709,961.34 | | | | 1,709,961.34 | 0.00 | 1,709,961.34 |
| **Systematic Alpha Futures Fund** | | | | | | | | | |
| Receipts | 751,926.49 | 0.00 | 751,926.49 | | | 749,054.80 | 1,500,981.29 | 0.00 | 1,500,981.29 |
| Payments | 0.00 | 0.00 | 0.00 | | | (750,000.00) | (750,000.00) | 0.00 | (750,000.00) |
| Total Systematic Alpha Futures Fund | 751,926.49 | 0.00 | 751,926.49 | | | (945.20) | 750,981.29 | 0.00 | 750,981.29 |
| KBL Europe Luxembourg | 0.00 | 65,000.00 | 65,000.00 | | | | 0.00 | 65,000.00 | 65,000.00 |
| **KBL European Private Bankers SA** | | | | | | | | | |
| Payments | 0.00 | (87,912.90) | (87,912.90) | | | | 0.00 | (87,912.90) | (87,912.90) |
| Receipts | 445,000.00 | 400,000.00 | 845,000.00 | | | | 445,000.00 | 400,000.00 | 845,000.00 |
| Total KBL European Private Bankers SA | 445,000.00 | 312,087.10 | 757,087.10 | | | | 445,060.00 | 377,087.10 | 822,087.10 |
| **Quantitative Global 3X Fund** | | | | | | | | | |
| Receipts | 450,000.00 | 0.00 | 450,000.00 | 157,907.51 | 0.00 | 0.00 | 607,907.51 | 0.00 | 607,907.51 |
| Payments | 0.00 | 0.00 | 0.00 | (200,000.00) | (751,050.00) | (157,907.51) | (1,108,957.51) | 0.00 | (1,108,957.51) |
| Total Quantitative Global 3X Fund | 450,000.00 | 0.00 | 450,000.00 | (42,092.49) | (751,050.00) | (157,907.51) | (501,050.00) | 0.00 | (501,050.00) |
| Quantitative Global 2X Fund | 200,000.00 | 0.00 | 200,000.00 | | | | 200,000.00 | 0.00 | 200,000.00 |
| Quantitative Global Fund Ltd | (750,045.91) | 0.00 | (750,045.91) | | | | (750,045.91) | 0.00 | (750,045.91) |
| | (100,045.91) | 0.00 | (100,045.91) | (42,092.49) | (751,050.00) | (157,907.51) | (1,051,095.91) | 0.00 | (1,051,095.91) |
| Titan Global Return C1.M1 | 0.00 | 0.00 | 0.00 | 293,560.00 | (501,050.00) | | (207,550.00) | 0.00 | (207,550.00) |
| Titan Global Offshore | 0.00 | 0.00 | 0.00 | | | 707,816.60 | 707,816.60 | 0.00 | 707,816.60 |
| Titan Global Return Fund, C-AR1 | 0.00 | 0.00 | 0.00 | | | (750,000.00) | (750,000.00) | 0.00 | (750,000.00) |

**Barton-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| **Titan Global Return FD OS Ltd.** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 70,160.22 | 0.00 | 0.00 | 70,160.22 | 0.00 | 70,160.22 |
| Payments | 0.00 | 0.00 | 0.00 | (500,000.00) | (501,050.00) | 0.00 | (1,001,050.00) | 0.00 | (500,000.00) |
| Total Titan Global Return FD OS Ltd. | 0.00 | 0.00 | 0.00 | (136,339.78) | (501,050.00) | (42,183.40) | (679,573.18) | 0.00 | (679,573.18) |
| **Roy G. Niederhoffer/RG Niederhoffer Fund, Ltd.** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 353,399.32 | 0.00 | 664,636.71 | 1,018,036.03 | 0.00 | 1,018,036.03 |
| Payments | 0.00 | 0.00 | 0.00 | (500,000.00) | (751,050.00) | (390,000.00) | (1,601,050.00) | 0.00 | (1,601,050.00) |
| Total Roy G. Niederhoffer/RG Niederhoffer Fund, Ltd. | 0.00 | 0.00 | 0.00 | (146,600.68) | (751,050.00) | 314,636.71 | (583,013.97) | 0.00 | (583,013.97) |
| **Parallax Offshore Fund Ltd. - A** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,651,187.11 | 1,651,187.11 | 0.00 | 1,651,187.11 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,500,000.00) | (1,500,000.00) | 0.00 | (1,500,000.00) |
| Total Parallax Offshore Fund Ltd. - A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151,187.11 | 151,187.11 | 0.00 | 151,187.11 |
| **Ishares MSCI Brazil Index** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 365,487.31 | 365,487.31 | 0.00 | 365,487.31 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (304,179.00) | (304,179.00) | 0.00 | (304,179.00) |
| Total Ishares MSCI Brazil Index | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,308.31 | 61,308.31 | 0.00 | 61,308.31 |
| **Ishares FTSE Xinhua China Index** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 433,529.98 | 433,529.98 | 0.00 | 433,529.98 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (477,968.59) | (477,968.59) | 0.00 | (477,968.59) |
| Total Ishares FTSE Xinhua China Index | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (44,438.61) | (44,438.61) | 0.00 | (44,438.61) |
| **Silver Wheaton Corp** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360,399.61 | 360,399.61 | 0.00 | 360,399.61 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (301,515.80) | (301,515.80) | 0.00 | (301,515.80) |
| Total Silver Wheaton Corp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,883.81 | 58,883.81 | 0.00 | 58,883.81 |
| **Paskowitz Contrarian Stock** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 509,578.85 | 509,578.85 | 0.00 | 509,578.85 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (500,000.00) | (500,000.00) | 0.00 | (500,000.00) |
| Total Paskowitz Contrarian Stock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,578.85 | 9,578.85 | 0.00 | 9,578.85 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| **GAM Emerging Rates** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259,154.41 | 259,154.41 | 0.00 | 259,154.41 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (250,000.00) | (250,000.00) | 0.00 | (250,000.00) |
| Total GAM Emerging Rates | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,154.41 | 9,154.41 | 0.00 | 9,154.41 |
| **ISAM** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278,384.52 | 278,384.52 | 0.00 | 278,384.52 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (300,665.00) | (300,665.00) | 0.00 | (300,665.00) |
| Total ISAM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (22,280.48) | (22,280.48) | 0.00 | (22,280.48) |
| **Profunds Rising Rate Opp** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 446,036.65 | 446,036.65 | 0.00 | 446,036.65 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (500,000.00) | (500,000.00) | 0.00 | (500,000.00) |
| Total Profunds Rising Rate Opp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (53,963.35) | (53,963.35) | 0.00 | (53,963.35) |
| **Amass** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741,642.64 | 741,642.64 | 0.00 | 741,642.64 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (801,665.00) | (801,665.00) | 0.00 | (801,665.00) |
| Total Amass | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (60,022.36) | (60,022.36) | 0.00 | (60,022.36) |
| **FX Concepts (SAC) Ltd.- GFM Cl.** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 404,589.20 | 404,589.20 | 0.00 | 404,589.20 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (500,000.00) | (500,000.00) | 0.00 | (500,000.00) |
| Total FX Concepts (SAC) Ltd.- GFM Cl. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (95,410.80) | (95,410.80) | 0.00 | (95,410.80) |
| **TT Finansals Lag Shrt Fund- A** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 896,445.52 | 896,445.52 | 0.00 | 896,445.52 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,000,000.00) | (1,000,000.00) | 0.00 | (1,000,000.00) |
| Total TT Finansals Lag Shrt Fund- A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (103,554.48) | (103,554.48) | 0.00 | (103,554.48) |
| **JABCAP Global Convertible - D1** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 662,197.95 | 662,197.95 | 0.00 | 662,197.95 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (650,700.00) | (650,700.00) | 0.00 | (650,700.00) |
| Total JABCAP Global Convertible - D1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,497.95 | 11,497.95 | 0.00 | 11,497.95 |

**Battoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| **JABCAP Global Bal Funds - D2** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 362,542.09 | 362,542.09 | 0.00 | 362,542.09 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (500,000.00) | (500,000.00) | 0.00 | (500,000.00) |
| Total JABCAP Global Bal Funds - D2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (137,457.91) | (137,457.91) | 0.00 | (125,959.96) |
| **Horseman Global Fund Ltd- B** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 684,786.94 | 684,786.94 | 0.00 | 684,786.94 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (850,000.00) | (850,000.00) | 0.00 | (850,000.00) |
| Total Horseman Global Fund Ltd- B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (165,213.06) | (165,213.06) | 0.00 | (165,213.06) |
| **Two Oceans Fund A** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 234,054.44 | 234,054.44 | 0.00 | 234,054.44 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (650,000.00) | (650,000.00) | 0.00 | (650,000.00) |
| Total Two Oceans Fund A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (415,945.56) | (415,945.56) | 0.00 | (415,945.56) |
| Two Oceans Capital Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178,828.12 | 178,828.12 | 0.00 | 178,828.12 |
| Total Two Oceans Capital Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (237,117.44) | (237,117.44) | 0.00 | (237,117.44) |
| HFR Macro Overlay Penso Ser D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 534,090.75 | 534,090.75 | 0.00 | 534,090.75 |
| HFR Umbrella Trust | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,001,050.00) | (1,001,050.00) | 0.00 | (1,001,050.00) |
| Total HFR Umbrella Trust | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (466,959.25) | (466,959.25) | 0.00 | (466,959.25) |
| Proshare Ultrashort MSCI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,968.89 | 77,968.89 | 0.00 | 77,968.89 |
| **Proshares Ultrashort S&P** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,238,677.07 | 2,238,677.07 | 0.00 | 2,238,677.07 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,177,124.24) | (2,177,124.24) | 0.00 | (2,177,124.24) |
| Total Proshares Ultrashort S&P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,552.83 | 61,552.83 | 0.00 | 61,552.83 |
| **Proshare Ultrashort Yen** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273,965.22 | 273,965.22 | 0.00 | 273,965.22 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (300,045.50) | (300,045.50) | 0.00 | (300,045.50) |
| Total Proshare Ultrashort Yen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (26,078.28) | (26,078.28) | 0.00 | (26,078.28) |
| **Proshares Ultrashort** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99,159.78 | 99,159.78 | 0.00 | 99,159.78 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (755,263.73) | (755,263.73) | 0.00 | (755,263.73) |
| Total Proshares Ultrashort | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (656,103.95) | (656,103.95) | 0.00 | (656,103.95) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (542,660.51) | (542,660.51) | 0.00 | (542,660.51) |

**Battoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| QM Multi-Strategy Fund Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,407,673.49 | 3,407,673.49 | 0.00 | 3,407,673.49 |
| July Roger | 0.00 | 0.00 | 0.00 | 1,452,088.88 | 0.00 | 0.00 | 1,452,088.88 | 0.00 | 1,452,088.88 |
| Black River Rost Fund Ltd. | 0.00 | 0.00 | 0.00 | 785,782.66 | 0.00 | 0.00 | 785,782.66 | 0.00 | 783,782.66 |
| Black River Global Serv | 0.00 | 0.00 | 0.00 | 40,309.62 | 0.00 | 0.00 | 40,309.62 | 0.00 | 40,309.62 |
| RBC DT SG/The Merchant Commodit | 699,999.94 | 0.00 | 699,999.94 | 0.00 | 0.00 | 0.00 | 699,999.94 | 0.00 | 699,999.94 |
| K38 (C1) Nominees Ltd. | 0.00 | 652,187.64 | 652,187.64 | 0.00 | 0.00 | 0.00 | 0.00 | 652,187.64 | 652,187.64 |
| The Bank of New York Mellon | 600,000.00 | 0.00 | 600,000.00 | 0.00 | 0.00 | 0.00 | 600,000.00 | 0.00 | 600,000.00 |
| GAM Global | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580,694.45 | 580,694.45 | 0.00 | 580,694.45 |
| GPS Income Fund | 0.00 | 0.00 | 0.00 | 570,948.97 | 0.00 | 0.00 | 570,948.97 | 0.00 | 570,948.97 |
| Powershares DB Gold Double | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 561,555.50 | 561,555.50 | 0.00 | 561,555.50 |
| EFG Private Bank London | 0.00 | 0.00 | 0.00 | 496,488.82 | 0.00 | 0.00 | 496,488.82 | 0.00 | 496,488.82 |
| Winchester Reserves | 434,200.22 | 0.00 | 434,200.22 | 0.00 | 0.00 | 0.00 | 434,200.22 | 0.00 | 434,200.22 |
| Denali Offshore | 0.00 | 0.00 | 0.00 | 353,943.13 | 0.00 | 0.00 | 353,943.13 | 0.00 | 353,943.13 |
| Millenium Global | 0.00 | 0.00 | 0.00 | 262,974.57 | 0.00 | 0.00 | 262,974.57 | 0.00 | 262,974.57 |
| Shakti Fund | 0.00 | 0.00 | 0.00 | 221,881.65 | 0.00 | 0.00 | 221,881.65 | 0.00 | 221,881.65 |
| Spherevest Global | 0.00 | 0.00 | 0.00 | 35,464.00 | 0.00 | 0.00 | 35,464.00 | 0.00 | 35,464.00 |
| Lau Atlantis Partners Master F | 0.00 | 0.00 | 0.00 | (2,187,147.11) | 0.00 | (1,002,550.00) | (2,187,147.11) | 0.00 | (1,002,550.00) |
| Whitebox Concentrated Conv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thor Optima Funds, Ltd. Class B | (1,000,038.48) | 0.00 | (1,000,038.48) | 0.00 | 0.00 | 0.00 | (1,000,038.48) | 0.00 | (1,000,038.48) |
| SPDR Gold Trust (G11D US) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (935,396.92) | (935,396.92) | 0.00 | (935,396.92) |
| Quansoft Equity Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (751,550.00) | (751,550.00) | 0.00 | (751,550.00) |
| LJM Offshore Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (751,175.00) | (751,175.00) | 0.00 | (751,175.00) |
| QIM Global 3X C1 B Voting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (600,550.00) | (600,550.00) | 0.00 | (600,550.00) |
| Peak Ridge SPC | (500,045.91) | 0.00 | (500,045.91) | 0.00 | 0.00 | 0.00 | (500,045.91) | 0.00 | (500,045.91) |
| JB Global Rates Hedge Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (500,000.00) | (500,000.00) | 0.00 | (500,000.00) |
| ScTRSC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (499,953.08) | (499,953.08) | 0.00 | (499,953.08) |
| SLAM | 0.00 | 0.00 | 0.00 | (98,716.59) | 0.00 | 0.00 | (98,716.59) | 0.00 | (98,716.59) |
| Anaso Limited | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Investments** | (8,041,112.83) | (29,305.68) | (7,141,143.77) | (22,890,084.16) | (7,322,570.00) | (1,808,232.63) | (70,261,999.62) | (29,305.68) | (70,262,034.56) |
| **Other Receipts** | | | | | | | | | |
| Interest Income | 167,595.95 | 11,628.14 | 179,224.09 | 225,494.32 | 177,603.13 | 0.00 | 571,093.40 | 11,628.14 | 582,721.54 |
| Red Proceeds-Merchant Com | 74,622.30 | 0.00 | 74,622.30 | 0.00 | 0.00 | 0.00 | 74,622.30 | 0.00 | 74,622.30 |
| Other Deposits/Income | 0.00 | 0.00 | 0.00 | 0.00 | 8,852.24 | 2,521.39 | 11,373.63 | 0.00 | 11,373.63 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| **Fixed Deposit Placed** | | | | | | | | | |
| Proceeds | 66,025.00 | 0.00 | 66,025.00 | | | 0.00 | 66,025.00 | 0.00 | 66,025.00 |
| Payments | (66,025.00) | 0.00 | (66,025.00) | | | 0.00 | (66,025.00) | 0.00 | (66,025.00) |
| Total Fixed Deposit Placed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Receipts** | 7,975,513.43 | 840,117.32 | 8,815,630.75 | 8,176,651.75 | 1,865,039.69 | 9,942,325.96 | 27,959,530.83 | 840,117.32 | 28,799,648.15 |
| **Disbursements** | | | | | | | | | |
| Currency Exchange | | | | | | | | | |
| Net USD & EUR Account Transfers | 1,882,979.81 | (1,522,598.41) | 360,381.40 | (5,957.60) | 0.00 | 0.00 | 1,877,022.12 | (1,522,598.41) | 354,423.71 |
| Currency Purchase | 165,061,479.17 | (105,864,618.65) | 59,196,860.52 | (259,613,575.94) | 0.00 | 0.00 | (94,551,896.77) | (105,864,618.65) | (200,416,515.42) |
| Currency Sale | (167,444,675.52) | 109,203,492.49 | (58,241,183.03) | 262,276,661.50 | 0.00 | 0.00 | 94,831,985.98 | 109,203,492.49 | 204,035,478.47 |
| Total Currency Exchange | (500,216.54) | 1,816,275.43 | 1,316,058.89 | 2,657,327.87 | 0.00 | 0.00 | 2,157,111.33 | 1,816,275.43 | 3,973,386.76 |
| Folio Administrators Ltd Client | 1,838,310.81 | 55,439.91 | 1,893,750.72 | 1,430,040.88 | 0.00 | 0.00 | 3,268,351.69 | 55,439.91 | 3,323,791.60 |
| Folio Administrators Ltd | 1,124,622.65 | 0.00 | 1,124,622.65 | 388,228.50 | 237,623.08 | 119,033.12 | 1,869,508.35 | 0.00 | 1,869,508.35 |
| Folio Corporate Services Ltd | 174,196.57 | 0.00 | 174,196.57 | 58,961.05 | 11,865.42 | 32,171.88 | 277,194.92 | 0.00 | 277,194.92 |
| Folio Administration Ltd Client | 25,038.03 | 0.00 | 25,038.03 | 0.00 | 0.00 | 0.00 | 25,038.03 | 0.00 | 25,038.03 |
| | 3,162,168.06 | 55,439.91 | 3,217,607.97 | 1,877,230.43 | 249,489.50 | 151,205.00 | 5,440,092.99 | 55,439.91 | 5,495,532.90 |
| BC Capital Group Global | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450,950.00 | 450,950.00 | 0.00 | 450,950.00 |
| BC Capital Group Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | (32,400.00) | 0.00 | (32,400.00) | 0.00 | (32,400.00) |
| BC Capital Management LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350,315.64 | 350,315.64 | 0.00 | 350,315.64 |
| | 0.00 | 0.00 | 0.00 | 0.00 | (32,400.00) | 801,265.64 | 768,865.64 | 0.00 | 768,865.64 |
| Francis Florio | 31,160.12 | 0.00 | 31,160.12 | 10,236.46 | 0.00 | 10,386.46 | 51,783.04 | 0.00 | 51,783.04 |
| Abacus Trust and MGMT Servc.Ltd | 0.00 | 0.00 | 0.00 | 15,036.49 | 0.00 | 0.00 | 15,036.49 | 0.00 | 15,036.49 |
| Unidentified Payment-Outgoing; Swift Transfer 130365 | 0.00 | 0.00 | 0.00 | 6,246,603.07 | 0.00 | 0.00 | 6,246,603.07 | 0.00 | 6,246,603.07 |
| Unidentified Payment-Outgoing; Swift Transfer 130283 | 0.00 | 0.00 | 0.00 | 1,030,065.70 | 0.00 | 0.00 | 1,030,065.70 | 0.00 | 1,030,065.70 |
| Unidentified Payment-Outgoing; Swift Transfer 130528 | 0.00 | 0.00 | 0.00 | 772,448.82 | 0.00 | 0.00 | 772,448.82 | 0.00 | 772,448.82 |
| Other payments to be identified | 5,668,618.26 | 301,947.66 | 5,970,565.92 | 0.00 | 0.00 | 0.00 | 5,668,618.26 | 301,947.66 | 5,970,565.92 |
| **Professional Services** | | | | | | | | | |
| Legal-Reed Smith LLC | 543,025.34 | 0.00 | 543,025.34 | 1,431,470.54 | 151,245.02 | 0.00 | 2,125,740.90 | 0.00 | 2,125,740.90 |
| Deloitte & Touche BVI | 205,528.87 | 0.00 | 205,528.87 | 62,288.55 | 65,417.53 | 11,123.57 | 344,358.52 | 0.00 | 344,358.52 |
| Conyers Dill & Pearman | 41,386.43 | 0.00 | 41,386.43 | 61,280.60 | 6,751.18 | 4,030.78 | 113,448.99 | 0.00 | 113,448.99 |

**Batoo-Operated/Controlled Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Funds | | | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | USD | EUR | TOTAL | USD | USD | USD | USD | EUR | TOTAL |
| Holand and Knight LLP | 0.00 | 0.00 | 0.00 | 50,046.87 | 0.00 | 0.00 | 50,046.87 | 0.00 | 50,046.87 |
| Trinity Mgmt & Corp Services | 36,191.12 | 0.00 | 36,191.12 | 20,134.79 | 0.00 | 0.00 | 56,325.91 | 0.00 | 56,325.91 |
| Sidarpo Capital Advisors ULC | 50,022.39 | 0.00 | 50,022.39 | 0.00 | 0.00 | 0.00 | 50,022.39 | 0.00 | 50,022.39 |
| Godun Mgmt BIV Ltd. | 11,828.37 | 0.00 | 11,828.37 | 0.00 | 0.00 | 0.00 | 11,828.37 | 0.00 | 11,828.37 |
| Alpha Consulting Services, Inc | 26,458.75 | 0.00 | 26,458.75 | 0.00 | 0.00 | 10,502.34 | 36,961.09 | 0.00 | 36,961.09 |
| MWM Corporate Service Ltd | 0.00 | 0.00 | 0.00 | 8,465.67 | 0.00 | 0.00 | 8,465.67 | 0.00 | 8,465.67 |
| Daniel, Brantley & Assoc. | 0.00 | 0.00 | 0.00 | 7,548.26 | 0.00 | 0.00 | 7,548.26 | 0.00 | 7,548.26 |
| O'Neal Webster | 0.00 | 0.00 | 0.00 | 4,027.20 | 0.00 | 0.00 | 4,027.20 | 0.00 | 4,027.20 |
| Appleby Hunter Bailhache | 1,111.42 | 0.00 | 1,111.42 | 0.00 | 0.00 | 0.00 | 1,111.42 | 0.00 | 1,111.42 |
| **Total Professional Services** | 915,552.69 | 0.00 | 915,552.69 | 1,645,262.48 | 223,413.73 | 25,656.69 | 2,809,885.59 | 0.00 | 2,809,885.59 |
| **Other Fees Paid** | | | | | | | | | |
| EHG or Quarterly Custodian Fees | 205,688.05 | 13,338.25 | 219,026.30 | 466,976.51 | 166,382.35 | 159,969.85 | 999,016.76 | 13,338.25 | 1,012,355.01 |
| Loan Facility Mgmt Fees | 0.00 | 0.00 | 0.00 | 46,098.31 | 0.00 | 0.00 | 46,098.31 | 0.00 | 46,098.31 |
| Ozannes | 3,945.12 | 0.00 | 3,945.12 | 6,547.56 | 3,203.25 | 0.00 | 13,695.93 | 0.00 | 13,695.93 |
| GHSC | 8,738.55 | 0.00 | 8,738.55 | 263.55 | 1,182.57 | 3,507.88 | 13,692.55 | 0.00 | 13,692.55 |
| Audit & Audit Certificate Fees | 1,641.57 | 0.00 | 1,641.57 | 450.39 | 199.44 | 235.92 | 2,527.32 | 0.00 | 2,527.32 |
| Other Fees | 4,894.23 | 1,337.46 | 6,231.69 | 26,367.84 | 5,287.58 | 35,129.69 | 71,679.34 | 1,337.46 | 73,016.80 |
| **Total Other Fees Paid** | 224,907.52 | 14,675.71 | 239,583.23 | 546,704.16 | 176,255.19 | 198,843.34 | 1,146,710.21 | 14,675.71 | 1,161,385.92 |
| **Total Disbursements** | 9,502,190.11 | 2,188,338.71 | 11,690,528.82 | 14,800,915.48 | 616,758.42 | 1,187,357.13 | 26,107,221.14 | 2,188,338.71 | 28,295,559.85 |
| **Ending Balance** | 5,360,165.23 | 124,068.77 | 5,484,234.00 | 280,576.51 | 1,465,339.18 | 8,754,968.83 | 15,861,049.75 | 124,068.77 | 15,985,118.52 |

# EXHIBIT 20

**Battoo-Operated/Controlled Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. USD | Diversified Investment USD | FuturesOne Diversified SPC Ltd. USD | FuturesOne Innovative Fund SPC Ltd. USD |
|---|---|---|---|---|
| **Inter-Fund & Intra-Fund Transfers** | | | | |
| **Inter-Fund Transfers** | | | | |
| Galaxy Fund Inc. Main | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, Class ACS | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Capital Management Ltd. | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, Class Redrose | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, Class M5 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, Class ALLT | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy, Special Situations | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Special Sit | 0.00 | 0.00 | 0.00 | 0.00 |
| Galax Special SitII | 0.00 | 0.00 | 0.00 | 0.00 |
| Galxy, class unknown | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund Inc SG Prvate Bank | 0.00 | 0.00 | 860,056.83 | 0.00 |
| Galaxy C - Anchor A | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy MM - Anchor C2 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Galaxy Fund Inc. | | | | |
| Receipts | 6,399,950.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galaxy Fund Inc. | 6,399,950.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Galxy Rubr Capital | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galxy Rubr Capital | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Galaxy Class Alumni | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galaxy Class Alumni | 0.00 | 0.00 | 0.00 | 0.00 |

**Battoo-Operated/Controlled Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. USD | Diversified Investment USD | FuturesOne Diversified SPC Ltd. USD | FuturesOne Innovative Fund SPC Ltd. USD |
|---|---|---|---|---|
| Galaxy Fund MCF - FuturesOne Div C | | | | |
| Receipts | 2,170,772.80 | 0.00 | 0.00 | 0.00 |
| Payments | (200,000.00) | 0.00 | 0.00 | 0.00 |
| Total Galaxy Fund MCF - FuturesOne Div C | 1,970,772.80 | 0.00 | 0.00 | 0.00 |
| Phi R (Squared) Inv. SPC - Galaxy MM | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - Galaxy MM | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Div SPC A | 0.00 | 0.00 | (2,250,000.00) | (1,600,000.00) |
| Phi R SQD Master - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 650,000.00 |
| Phi R SQD Master - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Div A | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Div B | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Div O | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - Anchor A | 0.00 | 0.00 | 0.00 | 0.00 |
| Futuresone Cl A Investment Ltd. | (250,045.91) | 0.00 | 0.00 | 0.00 |
| Futuresone Div B + Seg AG7214 | (8,750,229.53) | 0.00 | 0.00 | 0.00 |
| Futuresone Div B + Seg Port | (350,049.17) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div SPC A | 0.00 | 0.00 | 3,220,461.15 | 0.00 |
| FuturesOne Div A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | (1,500,000.00) |
| FuturesOne Div A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | (2,000.00) |
| FuturesOne Div B - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 261,720.92 |
| FuturesOne Div F1 - FuturesOne F1 Inv | 0.00 | (795,312.51) | 0.00 | 0.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 350,000.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 116,667.00 |
| FuturesOne Div O - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 160,874.78 |
| FuturesOne Div F4 - FuturesOne F4 Inv | 0.00 | (651,417.99) | 0.00 | 0.00 |
| FuturesOne Div F4 - FuturesOne Div SPC A | 0.00 | 0.00 | 364,360.05 | 0.00 |
| FuturesOne Kona - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 2,000,000.00 |
| FuturesOne LPAM - FuturesOne Div F4 Inv. | 316.68 | (316.68) | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div SPC A | 9,575.00 | 0.00 | (9,575.00) | 0.00 |

**Battoo-Operated/Controlled Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. USD | Diversified Investment USD | FuturesOne Diversified SPC Ltd. USD | FuturesOne Innovative Fund SPC Ltd. USD |
|---|---|---|---|---|
| FuturesOne LPAM - FuturesOne Inn SPC B | 7,925.00 | 0.00 | 0.00 | (7,925.00) |
| FuturesOne LPAM - FuturesOne Inn SPC O | 7,650.00 | 0.00 | 0.00 | (7,650.00) |
| FuturesOne Div SPC A - FuturesOne Inn SPC B | 0.00 | 0.00 | 1,383,373.41 | (1,383,373.41) |
| FuturesOne Div SPC A - FuturesOne Inn SPC O | 0.00 | 0.00 | 1,600,000.00 | (1,600,000.00) |
| Anchor A - Anchor A Investments Ltd. | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - FuturesOne Div K | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - FuturesOne Div SPC A | 0.00 | 0.00 | (1,502,963.21) | 0.00 |
| Anchor C - FuturesOne Div A | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Anchor A - FuturesOne Div A | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | (2,004,284.34) | 0.00 | 0.00 | 0.00 |
| Total Anchor A - FuturesOne Div A | (2,004,284.34) | 0.00 | 0.00 | 0.00 |
| | | | | |
| Anchor B - FuturesOne Div A | | | | |
| Receipts | 500,000.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor B - FuturesOne Div A | 500,000.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Anchor C - FuturesOne Div C | | | | |
| Receipts | 1,822,386.00 | 0.00 | 0.00 | 0.00 |
| Payments | (1,800,000.00) | 0.00 | 0.00 | 0.00 |
| Total Anchor C - FuturesOne Div C | 22,386.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Anchor E - FuturesOne Div A | | | | |
| Receipts | 1,129,925.00 | 0.00 | 0.00 | 0.00 |
| Payments | (2,000,000.00) | 0.00 | 0.00 | 0.00 |
| Total Anchor E - FuturesOne Div A | (870,075.00) | 0.00 | 0.00 | 0.00 |
| | | | | |
| **Total Inter-Fund Transfers** | (3,306,108.47) | (1,447,047.18) | 3,665,713.23 | (2,561,685.71) |

**Battoo-Operated/Controlled Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
Based on the available documents reviewed & analyzed by the Receiver

| | FuturesOne Diversified Fund Ltd. | Diversified Investment | FuturesOne Diversified SPC Ltd. | FuturesOne Innovative Fund SPC Ltd. |
|---|---|---|---|---|
| | USD | USD | USD | USD |
| **Intra-Fund Transfers** | | | | |
| Anchor B - Anchor B Inv | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Anchor E Inv | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B (EUR) - Anchor E (EUR) | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor E (EUR) - Anchor E Inv (EUR) | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy MCF - Galaxy B2 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div C | (14,577.40) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div E | (10,221.03) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div F | (1,889.20) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div F4 | (234,818.75) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div K2 | (9,930.54) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div L | (8,038.34) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div O | 269,731.25 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne LPAM | (16,708.91) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div C - FuturesOne Div F1 | 1,499.99 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div C - FuturesOne Div F4 | 12,049.99 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div C - FuturesOne Div K | 5,021.66 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div C - FuturesOne Div O | 3,150.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div F1 | 255.55 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div F2 | 255.55 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div F4 | 14,305.55 | 0.00 | 0.00 | 0.00 |
| **Total Intra-Fund Transfers** | **10,085.37** | **0.00** | **0.00** | **0.00** |
| **Total Inter-Fund & Intra-Fund Transfers** | **(3,296,023.10)** | **(1,447,047.18)** | **3,665,713.23** | **(2,561,685.71)** |

**Battoo-Operated/Controlled Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
Based on the available documents reviewed & analyzed by the Receiver

| | Anchor Hedge Fund Limited USD | Galaxy Fund Inc. USD | Phi R (Squared) Investment Fund SPC Ltd. USD | Consolidation Totals USD |
|---|---|---|---|---|
| **Inter-Fund & Intra-Fund Transfers** | | | | |
| **Inter-Fund Transfers** | | | | |
| Galaxy Fund Inc. Main | 0.00 | (7,169.21) | 0.00 | (7,169.21) |
| Galaxy, Class ACS | 0.00 | 2,387,843.40 | 0.00 | 2,387,843.40 |
| Galaxy Capital Management Ltd. | 0.00 | 928,000.00 | 0.00 | 928,000.00 |
| Galaxy, Class Redrose | 0.00 | 749,955.00 | 0.00 | 749,955.00 |
| Galaxy, Class M5 | 0.00 | 499,960.00 | 0.00 | 499,960.00 |
| Galaxy, Class ALLT | 0.00 | 245,972.97 | 0.00 | 245,972.97 |
| Galaxy, Special Situations | 0.00 | (7,703.33) | 0.00 | (7,703.33) |
| Galaxy Special Sit | 2,330,140.48 | 0.00 | 0.00 | 2,330,140.48 |
| Galax Special SitII | 411,440.16 | 0.00 | 0.00 | 411,440.16 |
| Galxy, class unknown | 0.00 | 105,863.50 | 0.00 | 105,863.50 |
| Galaxy Fund Inc SG Private Bank | 860,056.83 | 0.00 | 0.00 | 860,056.83 |
| Galaxy C - Anchor A | (6,007,897.84) | 0.00 | 0.00 | (6,007,897.84) |
| Galaxy MM - Anchor C2 | (4,993,582.35) | 4,993,582.35 | 0.00 | 0.00 |
| | | | | |
| **Galaxy Fund Inc.** | | | | |
| Receipts | 0.00 | 17,458,222.11 | 0.00 | 23,858,172.11 |
| Payments | 0.00 | (9,829.77) | 0.00 | (9,829.77) |
| Total Galaxy Fund Inc. | 0.00 | 17,448,392.34 | 0.00 | 23,848,342.34 |
| | | | | |
| **Galxy Rubr Capital** | | | | |
| Receipts | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 |
| Payments | 0.00 | (35,885.40) | 0.00 | (35,885.40) |
| Total Galxy Rubr Capital | 0.00 | 1,364,114.60 | 0.00 | 1,364,114.60 |
| | | | | |
| **Galaxy Class Alumni** | | | | |
| Receipts | 1,786,507.05 | 69,673.12 | 0.00 | 1,856,180.17 |
| Payments | 0.00 | (3,019.48) | 0.00 | (3,019.48) |
| Total Galaxy Class Alumni | 1,786,507.05 | 66,653.64 | 0.00 | 1,853,160.69 |

**Battoo-Operated/Controlled Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
Based on the available documents reviewed & analyzed by the Receiver

| | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals |
|---|---|---|---|---|
| | USD | USD | USD | USD |
| Galaxy Fund MCF - FuturesOne Div C | | | | |
| Receipts | 0.00 | 200,000.00 | 0.00 | 2,370,772.80 |
| Payments | 0.00 | (2,170,772.80) | 0.00 | (2,370,772.80) |
| Total Galaxy Fund MCF - FuturesOne Div C | 0.00 | (1,970,772.80) | 0.00 | 0.00 |
| Phi R (Squared) Inv. SPC - Galaxy MM | 0.00 | (200,000.00) | 200,000.00 | 0.00 |
| Phi R SQD Master - Galaxy MM | 0.00 | (7,500,000.00) | 7,500,000.00 | 0.00 |
| Phi R SQD Master - FuturesOne Div SPC A | 0.00 | 0.00 | 2,250,000.00 | 0.00 |
| Phi R SQD Master - FuturesOne Inn SPC B | 0.00 | 0.00 | 1,600,000.00 | 0.00 |
| Phi R SQD Master - FuturesOne Inn SPC O | 0.00 | 0.00 | (650,000.00) | 0.00 |
| Phi R SQD Master - FuturesOne Div A | 0.00 | 0.00 | 500,000.00 | 500,000.00 |
| Phi R SQD Master - FuturesOne Div B | 0.00 | 0.00 | 1,500,000.00 | 1,500,000.00 |
| Phi R SQD Master - FuturesOne Div O | 0.00 | 0.00 | (1,400,000.00) | (1,400,000.00) |
| Phi R SQD Master - Anchor A | (248,037.20) | 0.00 | 248,037.20 | 0.00 |
| Futuresone CL A Investment Ltd. | 0.00 | 0.00 | 0.00 | (250,045.91) |
| Futuresone Div B + Seg AG7214 | 0.00 | 0.00 | 0.00 | (8,750,229.53) |
| Futuresone Div B + Seg Port | 0.00 | 0.00 | 0.00 | (350,049.17) |
| FuturesOne Div A - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 3,220,461.15 |
| FuturesOne Div A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | (1,500,000.00) |
| FuturesOne Div A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | (2,000.00) |
| FuturesOne Div B - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 261,720.92 |
| FuturesOne Div F1 - FuturesOne F1 Inv | 0.00 | 0.00 | 0.00 | (795,312.51) |
| FuturesOne Div F1 - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 350,000.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 116,667.00 |
| FuturesOne Div O - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 160,874.78 |
| FuturesOne Div F4 - FuturesOne F4 Inv | 0.00 | 0.00 | 0.00 | (651,417.99) |
| FuturesOne Div F4 - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 364,360.05 |
| FuturesOne Kona - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 2,000,000.00 |
| FuturesOne LPAM - FuturesOne Div F4 Inv. | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 |

**Battoo-Operated/Controlled Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
Based on the available documents reviewed & analyzed by the Receiver

| | Anchor Hedge Fund Limited | Galaxy Fund Inc. | Phi R (Squared) Investment Fund SPC Ltd. | Consolidation Totals |
|---|---|---|---|---|
| | USD | USD | USD | USD |
| FuturesOne LPAM - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor A Investments Ltd. | (2,225,302.19) | 0.00 | 0.00 | (2,225,302.19) |
| Anchor A - FuturesOne Div K | 119,643.52 | 0.00 | 0.00 | (119,643.52) |
| Anchor B - FuturesOne Div SPC A | 1,502,963.21 | 0.00 | 0.00 | 0.00 |
| Anchor C - FuturesOne Div A | (1,039.17) | 0.00 | 0.00 | (1,039.17) |
| | | | | |
| Anchor A - FuturesOne Div A | | | | |
| Receipts | 2,004,284.34 | 0.00 | 0.00 | 2,004,284.34 |
| Payments | (196,725.53) | 0.00 | 0.00 | (2,201,009.87) |
| Total Anchor A - FuturesOne Div A | 1,807,558.81 | 0.00 | 0.00 | (196,725.53) |
| | | | | |
| Anchor B - FuturesOne Div A | | | | |
| Receipts | 1,750,000.00 | 0.00 | 0.00 | 2,250,000.00 |
| Payments | (500,000.00) | 0.00 | 0.00 | (500,000.00) |
| Total Anchor A - FuturesOne Div A | 1,250,000.00 | 0.00 | 0.00 | 1,750,000.00 |
| | | | | |
| Anchor C - FuturesOne Div C | | | | |
| Receipts | 1,800,000.00 | 0.00 | 0.00 | 3,622,386.00 |
| Payments | (1,822,386.00) | 0.00 | 0.00 | (3,622,386.00) |
| Total Anchor C - FuturesOne Div C | (22,386.00) | 0.00 | 0.00 | 0.00 |
| | | | | |
| Anchor E - FuturesOne Div A | | | | |
| Receipts | 2,000,000.00 | 0.00 | 0.00 | 3,129,925.00 |
| Payments | (1,129,925.00) | 0.00 | 0.00 | (3,129,925.00) |
| Total Anchor E - FuturesOne Div A | 870,075.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| **Total Inter-Fund Transfers** | **(3,659,203.56)** | **19,104,692.46** | **11,748,037.20** | **23,544,397.97** |

**Battoo-Operated/Controlled Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
Based on the available documents reviewed & analyzed by the Receiver

| | Anchor Hedge Fund Limited USD | Galaxy Fund Inc. USD | Phi R (Squared) Investment Fund SPC Ltd. USD | Consolidation Totals USD |
|---|---|---|---|---|
| **Intra-Fund Transfers** | | | | |
| Anchor B - Anchor B Inv | (9,988,185.37) | 0.00 | 0.00 | (9,988,185.37) |
| Anchor B - Anchor E Inv | (8,559.57) | 0.00 | 0.00 | (8,559.57) |
| Anchor B (EUR) - Anchor E (EUR) | (67,502.22) | 0.00 | 0.00 | (67,502.22) |
| Anchor E (EUR) - Anchor E Inv (EUR) | (1,985,218.45) | 0.00 | 0.00 | (1,985,218.45) |
| Galaxy MCF - Galaxy B2 | 0.00 | (378,833.27) | 0.00 | (378,833.27) |
| FuturesOne Div A - FuturesOne Div C | 0.00 | 0.00 | 0.00 | (14,577.40) |
| FuturesOne Div A - FuturesOne Div E | 0.00 | 0.00 | 0.00 | (10,221.03) |
| FuturesOne Div A - FuturesOne Div F | 0.00 | 0.00 | 0.00 | (1,889.20) |
| FuturesOne Div A - FuturesOne Div F4 | 0.00 | 0.00 | 0.00 | (234,818.75) |
| FuturesOne Div A - FuturesOne Div K2 | 0.00 | 0.00 | 0.00 | (9,930.54) |
| FuturesOne Div A - FuturesOne Div L | 0.00 | 0.00 | 0.00 | (8,038.34) |
| FuturesOne Div A - FuturesOne Div O | 0.00 | 0.00 | 0.00 | 269,731.25 |
| FuturesOne Div A - FuturesOne Div LPAM | 0.00 | 0.00 | 0.00 | (16,708.91) |
| FuturesOne Div C - FuturesOne Div F1 | 0.00 | 0.00 | 0.00 | 1,499.99 |
| FuturesOne Div C - FuturesOne Div F4 | 0.00 | 0.00 | 0.00 | 12,049.99 |
| FuturesOne Div C - FuturesOne Div K | 0.00 | 0.00 | 0.00 | 5,021.66 |
| FuturesOne Div C - FuturesOne Div O | 0.00 | 0.00 | 0.00 | 3,150.00 |
| FuturesOne LPAM - FuturesOne Div F1 | 0.00 | 0.00 | 0.00 | 255.55 |
| FuturesOne LPAM - FuturesOne Div F2 | 0.00 | 0.00 | 0.00 | 255.55 |
| FuturesOne LPAM - FuturesOne Div F4 | 0.00 | 0.00 | 0.00 | 14,305.55 |
| **Total Intra-Fund Transfers** | **(12,049,465.61)** | **(378,833.27)** | **0.00** | **(12,418,213.51)** |
| **Total Inter-Fund & Intra-Fund Transfers** | **(15,708,669.17)** | **18,725,859.19** | **11,748,037.20** | **11,126,184.46** |

# EXHIBIT 21

**Galaxy Fund**
**Consolidated Summary of Cash Receipts & Disbursements**
From August 23, 2006 to September 13, 2012

| | MCF | MM | G | TOTAL |
|---|---|---|---|---|
| **Beginning Balance** | 0.00 | 0.00 | 217,057.91 | 217,057.91 |
| **Receipts** | | | | |
| **Receipts from Participants** | | | | |
| UCA Ventures Ltd. | 20,000,000.00 | 0.00 | 0.00 | 20,000,000.00 |
| Alliance Investment Mgt Ltd. | 0.00 | 0.00 | 100,000.00 | 100,000.00 |
| Arboria Fund Ltd. Class C | 850,000.00 | 0.00 | 0.00 | 850,000.00 |
| Gallup International LLC | 520,000.00 | 0.00 | 0.00 | 520,000.00 |
| **Total Receipts from Participants** | 21,370,000.00 | 0.00 | 100,000.00 | 21,470,000.00 |
| **Payments to Participants** | | | | |
| Arboria Fund Ltd. Class C | (803,221.00) | 0.00 | 0.00 | (803,221.00) |
| Phoenix Star Holdings Ltd. | (132,463.48) | 0.00 | 0.00 | (132,463.48) |
| J. M. Cone IRA | (59,020.39) | 0.00 | 0.00 | (59,020.39) |
| **Total Payments to Participants** | (994,704.87) | 0.00 | 0.00 | (994,704.87) |
| **Net Receipts from Participants** | 20,375,295.13 | 0.00 | 100,000.00 | 20,475,295.13 |
| **Inter-Fund & Intra-Fund Transfers** | | | | |
| **Inter-Fund Transfers** | | | | |
| Phi Squared Master - Galaxy MM | 0.00 | (7,500,000.00) | 0.00 | (7,500,000.00) |
| Phi R (Squared) Inv. SPC - Galaxy MM | 0.00 | (200,000.00) | 0.00 | (200,000.00) |
| Anchor C2 - Galaxy MM | 0.00 | 4,993,582.35 | 0.00 | 4,993,582.35 |
| Futuresone Div C - Galaxy MCF | | | | |
| Receipts | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| Payments | (2,170,772.80) | 0.00 | 0.00 | (2,170,772.80) |
| Total Futuresone Div C - Galaxy MCF | (1,970,772.80) | 0.00 | 0.00 | (1,970,772.80) |
| Galaxy, Class ACS | 2,387,843.40 | 0.00 | 0.00 | 2,387,843.40 |
| Galaxy Capital Management Ltd. | 928,000.00 | 0.00 | 0.00 | 928,000.00 |
| Galaxy, Class Redrose | 749,955.00 | 0.00 | 0.00 | 749,955.00 |
| Galaxy, Class M5 | 499,960.00 | 0.00 | 0.00 | 499,960.00 |
| Galaxy, Class ALLT | 245,972.97 | 0.00 | 0.00 | 245,972.97 |
| Galxy, class unknown | 105,863.50 | 0.00 | 0.00 | 105,863.50 |
| Galaxy, Special Situations | 0.00 | (7,703.33) | 0.00 | (7,703.33) |
| Galaxy Fund Inc. Main | 0.00 | (7,169.21) | 0.00 | (7,169.21) |
| Galaxy Fund Inc. | | | | |
| Receipts | 17,458,222.11 | 0.00 | 0.00 | 17,458,222.11 |
| Payments | (9,829.77) | 0.00 | 0.00 | (9,829.77) |
| Total Galaxy Fund Inc. | 17,448,392.34 | 0.00 | 0.00 | 17,448,392.34 |

**Galaxy Fund**

## Consolidated Summary of Cash Receipts & Disbursements

From August 23, 2006 to September 13, 2012

| | MCF | MM | G | TOTAL |
|---|---|---|---|---|
| Galxy Rubr Capital | | | | |
| Receipts | 1,400,000.00 | 0.00 | 0.00 | 1,400,000.00 |
| Payments | (35,885.40) | 0.00 | 0.00 | (35,885.40) |
| Total Galxy Rubr Capital | 1,364,114.60 | 0.00 | 0.00 | 1,364,114.60 |
| | | | | |
| Galaxy Class Alumni | | | | |
| Receipts | 69,673.12 | 0.00 | 0.00 | 69,673.12 |
| Payments | (3,019.48) | 0.00 | 0.00 | (3,019.48) |
| Total Galaxy Class Alumni | 66,653.64 | 0.00 | 0.00 | 66,653.64 |
| **Total Inter-Fund Transfers** | 21,825,982.65 | (2,721,290.19) | 0.00 | 19,104,692.46 |
| | | | | |
| **Intra-Fund Transfers** | | | | |
| Galaxy MCF - Galaxy B2 | (207,277.28) | (17,147.65) | (154,408.34) | (378,833.27) |
| Galaxy, Class G | (4,153.08) | 0.00 | 4,153.08 | 0.00 |
| Galaxy MCF - Galaxy MM | (4,989,630.80) | 4,989,630.80 | 0.00 | 0.00 |
| **Total Intra-Fund Transfers** | (5,201,061.16) | 4,972,483.15 | (150,255.26) | (378,833.27) |
| | | | | |
| **Total Inter-Fund & Intra-Fund Transfers** | 16,624,921.49 | 2,251,192.96 | (150,255.26) | 18,725,859.19 |
| | | | | |
| **Investments** | | | | |
| Xanthos - II | (15,000,000.00) | 0.00 | 0.00 | (15,000,000.00) |
| | | | | |
| Phi R(squared) Series 2 | | | | |
| Receipts | 3,002,000.00 | 0.00 | 0.00 | 3,002,000.00 |
| Payments | (23,397,475.00) | 0.00 | 0.00 | (23,397,475.00) |
| Total Phi R(squared) Series 2 | (20,395,475.00) | 0.00 | 0.00 | (20,395,475.00) |
| | | | | |
| Phi R SQD Series 3 | | | | |
| Receipts | 0.00 | 0.00 | 682,060.00 | 682,060.00 |
| Payments | 0.00 | 0.00 | (806,005.00) | (806,005.00) |
| Total Phi R SQD Series 3 | 0.00 | 0.00 | (123,945.00) | (123,945.00) |
| | (20,395,475.00) | 0.00 | (123,945.00) | (20,519,420.00) |
| | | | | |
| Titan Global Return Fund- M1 S1 | 0.00 | (501,050.00) | 0.00 | (501,050.00) |
| RG Niederhoffer Fund, Ltd. - B | 0.00 | (751,050.00) | 0.00 | (751,050.00) |
| Quantitative Global 3X Fud, Ltd | 0.00 | (751,050.00) | 0.00 | (751,050.00) |
| **Total Investments** | (35,395,475.00) | (2,003,150.00) | (123,945.00) | (37,522,570.00) |
| | | | | |
| **Other Receipts** | | | | |
| BC Capital Group Ltd. | 32,400.00 | 0.00 | 0.00 | 32,400.00 |
| Interest Income/(Expense) | 177,693.99 | (8.16) | (82.70) | 177,603.13 |
| Other Deposits | 0.00 | 7,257.24 | 0.00 | 7,257.24 |
| Deposits to be identified | 1,595.00 | 0.00 | 0.00 | 1,595.00 |
| **Total Receipts** | **1,816,430.61** | **255,292.04** | **(174,282.96)** | **1,897,439.69** |

**Galaxy Fund**

## Consolidated Summary of Cash Receipts & Disbursements

From August 23, 2006 to September 13, 2012

| | MCF | MM | G | TOTAL |
|---|---|---|---|---|
| **Disbursements** | | | | |
| Folio Administrators Ltd. | 140,719.12 | 96,904.96 | 0.00 | 237,624.08 |
| Folio Corporate Services Ltd. | 11,865.42 | 0.00 | 0.00 | 11,865.42 |
| | 152,584.54 | 96,904.96 | 0.00 | 249,489.50 |
| | | | | |
| Professional Fees | | | | |
| Legal - Reed Smith LLP | 151,245.02 | 0.00 | 0.00 | 151,245.02 |
| Deloitte & Touche | 22,106.97 | 35,761.65 | 7,548.91 | 65,417.53 |
| Conyers Dill And Pearman | 6,751.18 | 0.00 | 0.00 | 6,751.18 |
| Total Professional Fees | 180,103.17 | 35,761.65 | 7,548.91 | 223,413.73 |
| | | | | |
| Other Fees Paid | | | | |
| Custody Fees Paid | 109,948.53 | 20,754.56 | 35,679.26 | 166,382.35 |
| Ozannes | 3,203.25 | 0.00 | 0.00 | 3,203.25 |
| Audit Fees | 0.00 | 0.00 | 199.44 | 199.44 |
| Other Fees Paid | 1,648.42 | 3,639.16 | 0.00 | 5,287.58 |
| GFSC Fees | 1,182.57 | 0.00 | 0.00 | 1,182.57 |
| Total Other Fees Paid | 115,982.77 | 24,393.72 | 35,878.70 | 176,255.19 |
| | | | | |
| **Total Disbursements** | **448,670.48** | **157,060.33** | **43,427.61** | **649,158.42** |
| | | | | |
| **Ending Balance** | **1,367,760.13** | **98,231.71** | **(652.66)** | **1,465,339.18** |

# EXHIBIT 22

**Galaxy Fund**
## Summary of Inter-Fund & Intra-Fund Transfers
**From August 23, 2006 to September 13, 2012**

| | MCF | MM | G | TOTAL |
|---|---|---|---|---|
| **Inter-Fund & Intra-Fund Transfers** | | | | |
| **Inter-Fund Transfers** | | | | |
| Phi R (Squared) Master - Galaxy MM | 0.00 | (7,500,000.00) | 0.00 | (7,500,000.00) |
| Phi R (Squared) Inv. SPC - Galaxy MM | 0.00 | (200,000.00) | 0.00 | (200,000.00) |
| Anchor C2 - Galaxy MM | 0.00 | 4,993,582.35 | 0.00 | 4,993,582.35 |
| | | | | |
| Futuresone Div C - Galaxy MCF | | | | |
| Receipts | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| Payments | (2,170,772.80) | 0.00 | 0.00 | (2,170,772.80) |
| Total Futuresone Div C - Galaxy MCF | (1,970,772.80) | 0.00 | 0.00 | (1,970,772.80) |
| | | | | |
| Galaxy, Class ACS | 2,387,843.40 | 0.00 | 0.00 | 2,387,843.40 |
| Galaxy Capital Management Ltd. | 928,000.00 | 0.00 | 0.00 | 928,000.00 |
| Galaxy, Class Redrose | 749,955.00 | 0.00 | 0.00 | 749,955.00 |
| Galaxy, Class M5 | 499,960.00 | 0.00 | 0.00 | 499,960.00 |
| Galaxy, Class ALLT | 245,972.97 | 0.00 | 0.00 | 245,972.97 |
| Galxy, class unknown | 105,863.50 | 0.00 | 0.00 | 105,863.50 |
| Galaxy, Special Situations | 0.00 | (7,703.33) | 0.00 | (7,703.33) |
| Galaxy Fund Inc. Main | 0.00 | (7,169.21) | 0.00 | (7,169.21) |
| | | | | |
| Galaxy Fund Inc. | | | | |
| Receipts | 17,458,222.11 | 0.00 | 0.00 | 17,458,222.11 |
| Payments | (9,829.77) | 0.00 | 0.00 | (9,829.77) |
| Total Galaxy Fund Inc. | 17,448,392.34 | 0.00 | 0.00 | 17,448,392.34 |
| | | | | |
| Galxy Rubr Capital | | | | |
| Receipts | 1,400,000.00 | 0.00 | 0.00 | 1,400,000.00 |
| Payments | (35,885.40) | 0.00 | 0.00 | (35,885.40) |
| Total Galxy Rubr Capital | 1,364,114.60 | 0.00 | 0.00 | 1,364,114.60 |
| | | | | |
| Galaxy Class Alumni | | | | |
| Receipts | 69,673.12 | 0.00 | 0.00 | 69,673.12 |
| Payments | (3,019.48) | 0.00 | 0.00 | (3,019.48) |
| Total Galaxy Class Alumni | 66,653.64 | 0.00 | 0.00 | 66,653.64 |
| **Total Inter-Fund Transfers** | 21,825,982.65 | (2,721,290.19) | 0.00 | 19,104,692.46 |
| | | | | |
| **Intra-Fund Transfers** | | | | |
| Galaxy MCF - Galaxy B2 | (207,277.28) | (17,147.65) | (154,408.34) | (378,833.27) |
| Galaxy MCF - Galaxy G | (4,153.08) | 0.00 | 4,153.08 | 0.00 |
| Galaxy MCF - Galaxy MM | (4,989,630.80) | 4,989,630.80 | 0.00 | 0.00 |
| **Total Intra-Fund Transfers** | (5,201,061.16) | 4,972,483.15 | (150,255.26) | (378,833.27) |
| | | | | |
| **Total Inter-Fund & Intra-Fund Transfers** | 16,624,921.49 | 2,251,192.96 | (150,255.26) | 18,725,859.19 |

# EXHIBIT 23

**Anchor Fund**
**Consolidated Summary of Cash Receipts & Disbursements**
From December 1, 2007 to September 10, 2012

| | USD Accounts | | | | | | | EUR Account | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Anchor A | Anchor B | Anchor C | Anchor C2 | Anchor E | Anchor G | Total | Anchor E | TOTAL |
| **Beginning Balance** | 1,766,002.98 | 1,407,425.57 | 3,105,414.02 | 0.00 | 834,852.28 | 0.00 | 7,113,694.85 | (208,854.61) | 6,904,840.24 |
| **Receipts** | | | | | | | | | |
| **Receipts from Participants** | | | | | | | | | |
| Alliance Investment Mgmt Ltd | 0.00 | 3,100,000.00 | 600,000.00 | 0.00 | 800,000.00 | 0.00 | 4,500,000.00 | 0.00 | 4,500,000.00 |
| UCA Ventures LTD | 0.00 | 0.00 | 15,000,000.00 | 0.00 | 0.00 | 0.00 | 15,000,000.00 | 0.00 | 15,000,000.00 |
| Oxford Fund Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,000,000.00 | 13,000,000.00 | 0.00 | 13,000,000.00 |
| Anchor Holding LLC-Investors | 6,604,865.38 | 169,097.61 | 1,503,114.07 | 0.00 | 243,946.39 | 0.00 | 8,521,003.45 | 0.00 | 8,521,003.45 |
| Circo Global Custody | 5,940,000.00 | 0.00 | 1,350,000.00 | 0.00 | 0.00 | 0.00 | 7,290,000.00 | 0.00 | 7,290,000.00 |
| HSBC Private Bank (Suisse) | 4,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000,000.00 | 0.00 | 4,000,000.00 |
| BNP Paribas Paris | 0.00 | 0.00 | 4,000,000.00 | 0.00 | 0.00 | 0.00 | 4,000,000.00 | 0.00 | 4,000,000.00 |
| Theodor Gilissen Bankiers | 0.00 | 0.00 | 3,297,500.00 | 0.00 | 0.00 | 0.00 | 3,297,500.00 | 0.00 | 3,297,500.00 |
| Anglo Irish Bank (Suisse) SA | 920,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 920,000.00 | 0.00 | 920,000.00 |
| Butterfield TST | 0.00 | 0.00 | 0.00 | 0.00 | 77,816.30 | 0.00 | 77,816.30 | 0.00 | 77,816.30 |
| **Total Receipts from Participants** | 17,464,865.38 | 3,269,097.61 | 25,750,614.07 | 0.00 | 1,121,762.69 | 13,000,000.00 | 60,606,319.75 | 0.00 | 60,606,319.75 |
| **Payments to Participants** | | | | | | | | | |
| Alliance Investment Mgmt Ltd | (870,239.78) | (800,000.00) | 0.00 | 0.00 | 0.00 | (1,300,046.53) | (2,970,286.31) | 0.00 | (2,970,286.31) |
| Anchor Holding LLC-Investors | (3,412,523.57) | (1,412,563.47) | (1,073,961.23) | 0.00 | (2,767,940.38) | 0.00 | (8,666,990.45) | 0.00 | (8,666,990.45) |
| St-JP0 LLC | 0.00 | 0.00 | 955,458.78 | 0.00 | 0.00 | 0.00 | 955,458.78 | (218,764.73) | (1,174,223.51) |
| Mora NT Insurance Co. Ltd | 0.00 | 0.00 | (327,539.07) | 0.00 | 0.00 | 0.00 | (327,539.07) | 0.00 | (327,539.07) |
| Canada Life International | 0.00 | 0.00 | (331,266.37) | 0.00 | 0.00 | 0.00 | (331,266.37) | 0.00 | (331,266.37) |
| Daniel Regeon/Bjgen Daniel Claude | 0.00 | 0.00 | (225,710.28) | 0.00 | 0.00 | 0.00 | (225,710.28) | 0.00 | (225,710.28) |
| EFG Bank | 0.00 | 0.00 | (223,948.84) | 0.00 | 0.00 | 0.00 | (223,948.84) | 0.00 | (223,948.84) |
| Hyposwiss Private Bank | 0.00 | 0.00 | (74,677.97) | 0.00 | 0.00 | 0.00 | (74,677.97) | 0.00 | (74,677.97) |
| Ursma Trading Inc | (62,166.19) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (62,166.19) | 0.00 | (62,166.19) |
| **Total Payments to Participants** | (4,419,409.31) | (2,212,563.47) | (3,137,884.5?) | 0.00 | (2,767,940.38) | (1,300,046.53) | (13,838,044.26) | (218,764.73) | (14,056,808.99) |
| **Net Receipts from Participants** | 13,045,256.07 | 1,056,534.14 | 22,612,729.50 | 0.00 | (1,646,177.69) | 11,699,953.47 | 46,768,275.49 | 0.00 | 46,549,510.76 |
| **Inter-Fund & Intra-Fund Transfer** | | | | | | | | | |
| **Inter-Fund Transfer** | | | | | | | | | |
| Anchor A Investments Ltd | (2,225,302.19) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,225,302.19) | 0.00 | (2,225,302.19) |
| Galaxy MM | 0.00 | 0.00 | 0.00 | (4,993,582.35) | 0.00 | 0.00 | (4,993,582.35) | 0.00 | (4,993,582.35) |
| Galaxy Class C | (6,007,897.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,007,897.84) | 0.00 | (6,007,897.84) |
| Galaxy Special Sit | 0.00 | 2,330,140.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2,330,140.48 | 0.00 | 2,330,140.48 |
| Galaxy SpecialSitII | 0.00 | 411,440.16 | 0.00 | 0.00 | 0.00 | 0.00 | 411,440.16 | 0.00 | 411,440.16 |

**Anchor Fund**
**Consolidated Summary of Cash Receipts & Disbursements**
From December 1, 2007 to September 10, 2012

| | USD Accounts | | | | | | | EUR Account | |
|---|---|---|---|---|---|---|---|---|---|
| | Anchor A | Anchor B | Anchor C | Anchor C2 | Anchor E | Anchor G | Total | Anchor B | TOTAL |
| Galaxy Alumn 1 | 0.00 | 1,260,154.54 | 0.00 | 0.00 | 526,352.51 | 0.00 | 1,786,507.05 | 0.00 | 1,786,507.05 |
| Phi R SQD Master - Anchor A | (248,037.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (248,037.20) | 0.00 | (248,037.20) |
| **Futuresone Div A** | | | | | | | | | |
| Receipts | 2,004,284.34 | 1,750,000.00 | 0.00 | 0.00 | 2,000,000.00 | 0.00 | 5,754,284.34 | 0.00 | 5,754,284.34 |
| Payments | (196,725.53) | (500,000.00) | (1,039.17) | 0.00 | (1,129,925.00) | 0.00 | (1,827,689.70) | 0.00 | (1,827,689.70) |
| Total Futuresone Div A | 1,807,558.81 | 1,250,000.00 | (1,039.17) | 0.00 | 870,075.00 | 0.00 | 3,926,594.64 | 0.00 | 3,926,594.64 |
| **FuturesOne Div C** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 1,800,000.00 | 0.00 | 0.00 | 0.00 | 1,800,000.00 | 0.00 | 1,800,000.00 |
| Payments | 0.00 | 0.00 | (1,822,386.00) | 0.00 | 0.00 | 0.00 | (1,822,386.00) | 0.00 | (1,822,386.00) |
| Total FuturesOne Div C | 0.00 | 0.00 | (22,386.00) | 0.00 | 0.00 | 0.00 | (22,386.00) | 0.00 | (22,386.00) |
| FuturesOne Div K - Anchor A | (119,643.52) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (119,643.52) | 0.00 | (119,643.52) |
| Futures Div SPC A - Anchor B | 0.00 | 1,502,963.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,502,963.21 | 0.00 | 1,502,963.21 |
| **Total Inter-Fund Transfer** | (6,793,321.94) | 6,754,698.39 | (23,425.17) | (4,993,582.35) | 1,396,427.51 | 0.00 | (3,659,203.56) | 0.00 | (3,659,203.56) |
| **Intra-Fund Transfers** | | | | | | | | | |
| Anchor A - Anchor B | 366,837.56 | (366,837.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor C | 75,973.39 | 0.00 | (75,973.39) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor C2 | 5,002.24 | 0.00 | 0.00 | (5,002.24) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor E | (11,250.47) | 0.00 | 0.00 | 0.00 | 11,250.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor G | 75,009.78 | 0.00 | 0.00 | 0.00 | 0.00 | (75,009.78) | 0.00 | 0.00 | 0.00 |
| Anchor B - Anchor B Inv | 0.00 | (9,988,185.37) | 0.00 | 0.00 | 0.00 | 0.00 | (9,988,185.37) | 0.00 | (9,988,185.37) |
| Anchor B to Anchor B (Collateral) | 0.00 | (499,279.00) | 499,279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Anchor C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Anchor E | 0.00 | 491,776.47 | 0.00 | 0.00 | (491,776.47) | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B (EUR) - Anchor E (EUR) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (67,502.22) | (67,502.22) |
| Anchor B - Anchor E Inv | 0.00 | (8,559.57) | 0.00 | 0.00 | 0.00 | 0.00 | (8,559.57) | 0.00 | (8,559.57) |
| Anchor C - Anchor C2 | 0.00 | 0.00 | (5,000,000.00) | 5,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor C - Anchor G | 0.00 | 0.00 | (4,000,000.00) | 0.00 | 0.00 | 4,000,000.00 | 0.00 | 0.00 | 0.00 |
| Anchor E (EUR) - Anchor E Inv (EUR) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,985,218.45) | (1,985,218.45) |
| **Total Intra-Fund Transfers** | 511,572.50 | (10,371,085.03) | (8,576,694.39) | 4,994,997.76 | (480,526.00) | 3,924,990.22 | (9,996,744.94) | (2,052,720.67) | (12,049,465.61) |
| **Total Inter-Fund & Intra-Fund Transfers** | (6,281,749.44) | (3,616,386.64) | (8,600,119.56) | 1,415.41 | 915,901.51 | 3,924,990.22 | (13,655,948.50) | (2,052,720.67) | (15,708,669.17) |

**Anchor Fund**
**Consolidated Summary of Cash Receipts & Disbursements**
From December 1, 2007 to September 10, 2012

| | USD Accounts | | | | | | | EUR Account | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Anchor A | Anchor B | Anchor C | Anchor C2 | Anchor E | Anchor G | Total | Anchor E | |
| **Investments** | | | | | | | | | |
| Phi R Series 1 | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 1,497,040.00 | 0.00 | 0.00 | 0.00 | 1,497,040.00 | 0.00 | 1,497,040.00 |
| Payments | 0.00 | 0.00 | (3,806,085.00) | 0.00 | 0.00 | 0.00 | (3,806,085.00) | 0.00 | (3,806,085.00) |
| Total Phi R Series 1 | 0.00 | 0.00 | (2,309,045.00) | 0.00 | 0.00 | 0.00 | (2,309,045.00) | 0.00 | (2,309,045.00) |
| Santa Clara II Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (12,800,550.00) | (12,800,550.00) | 0.00 | (12,800,550.00) |
| Santa Clara II Class C | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477,136.68 | 1,477,136.68 | 0.00 | 1,477,136.68 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,900,550.00) | (3,900,550.00) | 0.00 | (3,900,550.00) |
| Total Santa Clara II Class C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,423,413.32) | (2,423,413.32) | 0.00 | (2,423,413.32) |
| Santa Clara D | 168,593.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,593.26 | 0.00 | 168,593.26 |
| Fairfax Class A Series 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,084.95 | 384,084.95 |
| Fairfax Class A Series 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,896,653.81 | 1,896,653.81 |
| Edison | 0.00 | 137,118.66 | 0.00 | 0.00 | 38,939.70 | 0.00 | 176,058.36 | 410,593.22 | 586,651.58 |
| | 168,593.26 | 137,118.66 | 0.00 | 0.00 | 38,939.70 | (15,223,963.32) | (14,879,311.70) | 2,691,331.98 | (12,187,979.72) |
| Xanthos 1-Outgoing Swift Transfer 130031 | 0.00 | 0.00 | (10,000,045.09) | 0.00 | 0.00 | 0.00 | (10,000,045.09) | 0.00 | (10,000,045.09) |
| Jolly Roger | 0.00 | 1,089,452.77 | 0.00 | 0.00 | 362,636.11 | 0.00 | 1,452,088.88 | 0.00 | 1,452,088.88 |
| Black River Rost Fund Ltd. | 0.00 | 461,811.16 | 0.00 | 0.00 | 321,971.50 | 0.00 | 783,782.66 | 0.00 | 783,782.66 |
| Black River Global Serv | 0.00 | 23,834.80 | 0.00 | 0.00 | 16,474.82 | 0.00 | 40,309.62 | 0.00 | 40,309.62 |
| GPS Income Fund | 0.00 | 570,948.97 | 0.00 | 0.00 | 0.00 | 0.00 | 570,948.97 | 0.00 | 570,948.97 |
| EBG Private Bank London | 0.00 | 372,661.37 | 0.00 | 0.00 | 123,827.45 | 0.00 | 496,488.82 | 0.00 | 496,488.82 |
| Denali Offshore | 0.00 | 353,943.13 | 0.00 | 0.00 | 0.00 | 0.00 | 353,943.13 | 0.00 | 353,943.13 |
| Millenium Global | 0.00 | 0.00 | 0.00 | 0.00 | 262,974.57 | 0.00 | 262,974.57 | 0.00 | 262,974.57 |
| Shakti Fund | 0.00 | 221,881.65 | 0.00 | 0.00 | 0.00 | 0.00 | 221,881.65 | 0.00 | 221,881.65 |
| Spherevest Global | 0.00 | 0.00 | 0.00 | 0.00 | 35,464.00 | 0.00 | 35,464.00 | 0.00 | 35,464.00 |
| Titan Global Return C1, M1 | 0.00 | 293,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,500.00 | 0.00 | 293,500.00 |
| Titan Global Return FD OS Ltd. | | | | | | | | | |
| Receipts | 0.00 | 70,160.22 | 0.00 | 0.00 | 0.00 | 0.00 | 70,160.22 | 0.00 | 70,160.22 |
| Payments | 0.00 | (500,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | (500,000.00) | 0.00 | (500,000.00) |
| Total Titan Global Return FD OS Ltd. | 0.00 | (429,839.78) | 0.00 | 0.00 | 0.00 | 0.00 | (429,839.78) | 0.00 | (429,839.78) |

Anchor Fund
**Consolidated Summary of Cash Receipts & Disbursements**
From December 1, 2007 to September 10, 2012

| | USD Accounts | | | | | | | EUR Account | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Anchor A | Anchor B | Anchor C | Anchor C2 | Anchor E | Anchor G | Total | Anchor F | |
| Last Atlantis Partners Master F | 0.00 | 0.00 | (2,187,147.11) | 0.00 | 0.00 | 0.00 | (2,187,147.11) | 0.00 | (2,187,147.11) |
| SIAM | 0.00 | 0.00 | (75,929.40) | 0.00 | 0.00 | 0.00 | (75,929.40) | (22,787.19) | (98,716.59) |
| Roy G. Niederhoffer | | | | | | | | | |
| Receipts | 0.00 | 353,399.32 | 0.00 | 0.00 | 0.00 | 0.00 | 353,399.32 | 0.00 | 353,399.32 |
| Payments | 0.00 | (500,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | (500,000.00) | 0.00 | (500,000.00) |
| Total Roy G. Niederhoffer | 0.00 | (146,600.68) | 0.00 | 0.00 | 0.00 | 0.00 | (146,600.68) | 0.00 | (146,600.68) |
| Quantative Global 3x FD | | | | | | | | | |
| Receipts | 0.00 | 157,907.51 | 0.00 | 0.00 | 0.00 | 0.00 | 157,907.51 | 0.00 | 157,907.51 |
| Payments | 0.00 | (200,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | (200,000.00) | 0.00 | (200,000.00) |
| Total Quantitative Global 3x FD | 0.00 | (42,092.49) | 0.00 | 0.00 | 0.00 | 0.00 | (42,092.49) | 0.00 | (42,092.49) |
| Paskewitz Contrarian | | | | | | | | | |
| Receipts | 0.00 | 300,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300,000.00 | 0.00 | 300,000.00 |
| Payments | 0.00 | (300,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | (300,000.00) | 0.00 | (300,000.00) |
| Total Paskewitz Contrarian | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Investments** | 168,593.26 | 2,906,619.56 | 14,572,166.60 | 0.00 | 1,162,288.15 | (15,223,963.32) | (25,598,628.95) | 2,668,544.79 | (22,890,084.16) |
| **Interest Income** | 60,450.24 | 42,216.94 | 61,323.57 | 0.00 | 30,660.75 | 0.00 | 194,651.50 | 31,242.82 | 225,894.32 |
| **Total Receipts** | 6,992,550.13 | 388,964.00 | (498,233.09) | 1,415.41 | 462,672.72 | 400,980.37 | 7,748,349.54 | 428,302.21 | 8,176,651.75 |
| **Disbursements** | | | | | | | | | |
| Currency Exchange | | | | | | | | | |
| Net USD & EUR Account Transfers | 0.00 | (24,042.06) | 0.00 | 0.00 | 83,865.53 | 0.00 | 59,801.47 | (65,759.16) | (5,957.69) |
| Currency Sales | 0.00 | (86,072.08) | 0.00 | 0.00 | (155,071,543.28) | 0.00 | (155,157,615.36) | (104,455,760.58) | (259,613,375.94) |
| Currency Purchase | 0.00 | 1,500,000.00 | 0.00 | 0.00 | 156,246,414.26 | 0.00 | 157,746,414.26 | 104,530,247.24 | 262,276,661.50 |
| Total Currency Purchase/Sale | 0.00 | 1,389,963.86 | 0.00 | 0.00 | 1,258,736.51 | 0.00 | 2,648,690.37 | 8,727.50 | 2,657,327.87 |
| Folio Administrators Ltd | 299,578.49 | 18,531.87 | 46,070.47 | 0.00 | 19,838.12 | 4,209.55 | 388,228.50 | 0.00 | 388,228.50 |
| Folio Corporate Services Ltd | 48,165.61 | 3,447.25 | 5,049.03 | 900.00 | 1,399.16 | 0.00 | 58,961.05 | 0.00 | 58,961.05 |
| Folio Administrators Client Account | 610,271.43 | 127,795.97 | 468,640.05 | 0.00 | 0.00 | 110,705.73 | 1,317,413.18 | 112,627.70 | 1,430,040.88 |
| | 958,015.53 | 149,775.09 | 519,759.55 | 900.00 | 21,237.28 | 114,915.28 | 1,764,602.73 | 112,627.70 | 1,877,230.43 |

Anchor Fund
**Consolidated Summary of Cash Receipts & Disbursements**
From December 1, 2007 to September 30, 2012

| | USD Accounts | | | | | | | EUR Account | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Anchor A | Anchor B | Anchor C | Anchor C2 | Anchor E | Anchor G | Total | Anchor E | |
| Unknown Payment-Outgoing Swift Transfer 130365 | 6,124,458.76 | 0.00 | 122,144.31 | 0.00 | 0.00 | 0.00 | 6,246,603.07 | 0.00 | 6,246,603.07 |
| Unknown Payment-Outgoing Swift Transfer 130283 | 0.00 | 0.00 | 1,030,065.70 | 0.00 | 0.00 | 0.00 | 1,030,065.70 | 0.00 | 1,030,065.70 |
| Unknown Payment-Outgoing Swift Transfer 130528 | 0.00 | 0.00 | 772,448.82 | 0.00 | 0.00 | 0.00 | 772,448.82 | 0.00 | 772,448.82 |
| Abacus Trust and MGMT Servc.Ltd | 15,036.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,036.49 | 0.00 | 15,036.49 |
| Francis Florio | 10,236.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,236.46 | 0.00 | 10,236.46 |
| **Professional Fees** | | | | | | | | | |
| Reed Smith LLP | 1,281,430.64 | 0.00 | 0.00 | 0.00 | 0.00 | 150,039.90 | 1,431,470.54 | 0.00 | 1,431,470.54 |
| Deloitte & Touche BVI | 62,288.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,288.55 | 0.00 | 62,288.55 |
| Conyers Dill&Pearman | 45,568.73 | 11,143.72 | 4,568.15 | 0.00 | 0.00 | 0.00 | 61,280.60 | 0.00 | 61,280.60 |
| Holand and Knight LLP | 50,046.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,046.87 | 0.00 | 50,046.87 |
| Trinity Financial Service Ltd | 20,134.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,134.79 | 0.00 | 20,134.79 |
| MWM Corporate.Service Ltd | 8,465.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,465.67 | 0.00 | 8,465.67 |
| Daniel, Bramley & Assoc. | 7,548.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,548.26 | 0.00 | 7,548.26 |
| O'Neal Webster | 0.00 | 0.00 | 4,027.20 | 0.00 | 0.00 | 0.00 | 4,027.20 | 0.00 | 4,027.20 |
| **Total Professional Fees** | 1,475,483.51 | 11,143.72 | 8,595.55 | 0.00 | 0.00 | 150,039.90 | 1,645,262.48 | 0.00 | 1,645,262.48 |
| **Other Fees Paid** | | | | | | | | | |
| EFG or Quarterly Custody Fees | 62,935.58 | 190,696.65 | 142,660.40 | 15.41 | 9,468.38 | 20,933.50 | 426,709.92 | 40,266.59 | 466,976.51 |
| Loan Facility Mgmt Fees | 0.00 | 19,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,000.00 | 27,098.31 | 46,098.31 |
| Ozannes | 0.00 | 0.00 | 6,547.56 | 0.00 | 0.00 | 0.00 | 6,547.56 | 0.00 | 6,547.56 |
| Audit & Audit Certificate Fees | 101.28 | 98.95 | 250.16 | 0.00 | 0.00 | 0.00 | 450.39 | 0.00 | 450.39 |
| GFSC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 263.55 | 263.55 | 0.00 | 263.55 |
| Others Fees | 4,604.47 | 15,016.87 | 500.00 | 500.00 | 5,141.00 | 550.00 | 26,302.34 | 65.50 | 26,367.84 |
| **Total Other Fees Paid** | 67,641.33 | 224,802.47 | 149,958.12 | 515.41 | 14,609.38 | 21,747.05 | 479,273.76 | 67,430.40 | 546,704.16 |
| **Total Disbursements** | 8,650,872.08 | 1,775,585.14 | 2,602,971.85 | 1,415.41 | 1,294,583.17 | 286,702.23 | 14,612,129.88 | 188,785.60 | 14,800,915.48 |
| **Ending Balance** | 107,681.03 | 20,804.43 | 4,209.08 | 0.00 | 2,941.83 | 114,278.14 | 249,914.51 | 30,662.00 | 280,576.51 |

# EXHIBIT 24

**Anchor Fund**
**Summary of Inter-Fund & Intra-Fund Transfers**
From December 1, 2007 to September 10, 2012

| | USD Accounts | | | | | | | EUR Account | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Anchor A | Anchor B | Anchor C | Anchor C2 | Anchor E | Anchor G | Total | Anchor E | TOTAL |
| **Inter-Fund & Intra-Fund Transfers** | | | | | | | | | |
| **Inter-Fund Transfers** | | | | | | | | | |
| Anchor A Investments Ltd. | (2,225,302.19) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,225,302.19) | 0.00 | (2,225,302.19) |
| Galaxy MM | 0.00 | 0.00 | 0.00 | (4,993,582.35) | 0.00 | 0.00 | (4,993,582.35) | 0.00 | (4,993,582.35) |
| Galaxy Class C | (6,007,897.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,007,897.84) | 0.00 | (6,007,897.84) |
| Galaxy Special Sit | 0.00 | 2,330,140.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2,330,140.48 | 0.00 | 2,330,140.48 |
| Galax SpecialSitII | 0.00 | 411,440.16 | 0.00 | 0.00 | 0.00 | 0.00 | 411,440.16 | 0.00 | 411,440.16 |
| Galaxy Alumn I | 0.00 | 1,260,154.54 | 0.00 | 0.00 | 526,352.51 | 0.00 | 1,786,507.05 | 0.00 | 1,786,507.05 |
| Phi R SQD Master - Anchor A | (248,037.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (248,037.20) | 0.00 | (248,037.20) |
| **Futuressone Div A** | | | | | | | | | |
| Receipts | 2,004,284.34 | 1,750,000.00 | 0.00 | 0.00 | 2,000,000.00 | 0.00 | 5,754,284.34 | 0.00 | 5,754,284.34 |
| Payments | (196,725.53) | (500,000.00) | (1,039.17) | 0.00 | (1,129,925.00) | 0.00 | (1,827,689.70) | 0.00 | (1,827,689.70) |
| Total Futuressone Div A | 1,807,558.81 | 1,250,000.00 | (1,039.17) | 0.00 | 870,075.00 | 0.00 | 3,926,594.64 | 0.00 | 3,926,594.64 |
| **FuturesOne Div C.** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 1,800,000.00 | 0.00 | 0.00 | 0.00 | 1,800,000.00 | 0.00 | 1,800,000.00 |
| Payments | 0.00 | 0.00 | (1,822,386.00) | 0.00 | 0.00 | 0.00 | (1,822,386.00) | 0.00 | (1,822,386.00) |
| Total FuturesOne Div C. | 0.00 | 0.00 | (22,386.00) | 0.00 | 0.00 | 0.00 | (22,386.00) | 0.00 | (22,386.00) |
| FuturesOne Div K - Anchor A | (119,643.52) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (119,643.52) | 0.00 | (119,643.52) |
| Futures Div SPC A - Anchor B | 0.00 | 1,502,963.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,502,963.21 | 0.00 | 1,502,963.21 |
| **Total Inter-Fund Transfer** | (6,793,321.94) | 6,754,698.39 | (23,425.17) | (4,993,582.35) | 1,396,427.51 | 0.00 | (3,659,203.56) | 0.00 | (3,659,203.56) |
| **Intra-Fund Transfers** | | | | | | | | | |
| Anchor A - Anchor B | 366,837.56 | (366,837.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor C | 75,973.39 | 0.00 | (75,973.39) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor C2 | 5,002.24 | 0.00 | 0.00 | (5,002.24) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor E | (11,250.47) | 0.00 | 0.00 | 0.00 | 11,250.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor G | 75,009.78 | 0.00 | 0.00 | 0.00 | 0.00 | (75,009.78) | 0.00 | 0.00 | 0.00 |
| Anchor A - Anchor B Inv | 0.00 | (9,988,185.37) | 0.00 | 0.00 | 0.00 | 0.00 | (9,988,185.37) | 0.00 | (9,988,185.37) |
| Anchor B to Anchor B (Collateral) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Anchor C | 0.00 | (499,279.00) | 499,279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Anchor C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Anchor E | 0.00 | 491,776.47 | 0.00 | 0.00 | (491,776.47) | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B (EUR) - Anchor E (EUR) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (67,502.22) | (67,502.22) |
| Anchor B - Anchor E Inv | 0.00 | (8,559.57) | 0.00 | 0.00 | 0.00 | 0.00 | (8,559.57) | 0.00 | (8,559.57) |
| Anchor C - Anchor C2 | 0.00 | 0.00 | (5,000,000.00) | 5,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor C - Anchor G | 0.00 | 0.00 | (4,000,000.00) | 0.00 | 0.00 | 4,000,000.00 | 0.00 | 0.00 | 0.00 |
| Anchor E (EUR) - Anchor E: Inv (EUR) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,985,218.45) | (1,985,218.45) |
| **Total Intra-Fund Transfers** | 511,572.50 | (10,371,085.03) | (8,576,694.39) | 4,994,997.76 | (480,526.00) | 3,924,990.22 | (9,996,744.94) | (2,052,720.67) | (12,049,465.67) |
| **Total Inter-Fund & Intra-Fund Transfers** | (6,281,749.44) | (3,616,386.64) | (8,600,119.56) | 1,415.41 | 915,901.51 | 3,924,990.22 | (13,655,948.50) | (2,052,720.67) | (15,708,669.17) |

# EXHIBIT 25

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | USD Accounts | | | | | | |
|---|---|---|---|---|---|---|---|
| | Div A | Div B | Div C | Div E | Div K2 | Div L | LPAM |
| **Beginning Balance** | 859,441.02 | 47,461.01 | 6,213,872.90 | (274,088.53) | 40,155.51 | 0.00 | 0.00 |
| **Cash Receipts** | | | | | | | |
| **Receipts from Participants** | | | | | | | |
| Alliance Investment Mgmt Ltd. | 2,600,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oxford Fund LTD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HSBC Private Bank (Suiss) SA | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 20,000,000.00 | 0.00 |
| Citco Global Custody | 3,220,000.00 | 4,100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,300,000.00 |
| Citco Bank Nederland NV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,750,000.00 |
| Citco Global Custody NV | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3,220,000.00 | 4,120,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,050,000.00 |
| Lloyds TSB Bank PLC | 0.00 | 500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lloyds TSB Bank Miami | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 600,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor Holdings LLC | 25,792.32 | 0.00 | 581,357.00 | 100,000.00 | 0.00 | 0.00 | 0.00 |
| HSH Nordbank Int'l SA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710,000.00 |
| Six SIS AG Zurich | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 |
| Theodoor Gilissen Bankers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oceancau Ltd | 0.00 | 0.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Receipts from Participants** | 5,845,792.32 | 6,720,000.00 | 656,357.00 | 100,000.00 | 0.00 | 20,000,000.00 | 10,960,000.00 |
| **Payments to Participants** | | | | | | | |
| Alliance Investment Mgmt Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,539,281.14) |
| Headstart Global Aggressive FD | 0.00 | 0.00 | (1,988,984.09) | 0.00 | 0.00 | 0.00 | 0.00 |
| Citco Global Custody NV(SW-MRMD) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,404,020.55) |
| Citco Bank Nederland NV | 0.00 | 0.00 | (943,678.01) | 0.00 | 0.00 | 0.00 | (904,180.46) |
| BNP Paribas Arbitrage SNC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pictet & Cie (SW-1RVT) | 0.00 | 0.00 | (321,854.42) | 0.00 | 0.00 | 0.00 | (377,527.38) |
| Canada Life International | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Paul Weatherhead | 0.00 | 0.00 | (111,141.12) | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael & Sandra Parton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor Holdings LLC | (326,527.08) | (73,069.69) | (101,756.17) | 0.00 | 0.00 | 0.00 | 0.00 |

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | USD Accounts | | | | | | |
| | Div A | Div B | Div C | Div E | Div K2 | Div L | LPAM |
|---|---|---|---|---|---|---|---|
| Sovereign Intl Asset MGMT LLC | 0.00 | 0.00 | (53,218.49) | 0.00 | 0.00 | 0.00 | 0.00 |
| **Payments to Participants** | (326,527.08) | (73,069.69) | (3,520,632.30) | 0.00 | 0.00 | 0.00 | (10,225,009.53) |
| **Net Receipts from Participants** | 5,519,265.24 | 6,646,930.31 | (2,864,275.30) | 100,000.00 | 0.00 | 20,000,000.00 | 734,990.47 |
| **Inter-Fund & Intra-Fund Transfers** | | | | | | | |
| **Inter-Fund Transfers** | | | | | | | |
| Galaxy Fund | 4,899,950.00 | 1,500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund Inc SG Private Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund MCF | | | | | | | |
| Receipts | 0.00 | 0.00 | 2,170,772.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | (200,000.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galaxy Fund MCF | 0.00 | 0.00 | 1,970,772.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne F4 Inv. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.68 |
| FuturesOne LPAM - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,575.00 |
| FuturesOne LPAM - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,925.00 |
| FuturesOne LPAM - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,650.00 |
| Futuresone CL A Investment Ltd. | (250,045.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Futuresone Div B + Seg Port | 0.00 | (350,049.17) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Futuresone Div B + Seg AG7214 | 0.00 | (8,750,229.53) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Div A | (2,004,284.34) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Div A | 500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor C - Div C | | | | | | | |
| Receipts | 0.00 | 0.00 | 1,822,386.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | (1,800,000.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor C - Div C | 0.00 | 0.00 | 22,386.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor E - Div A | | | | | | | |
| Receipts | 1,129,925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | (2,000,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor E - Div A | (870,075.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Inter-Fund Transfers** | 2,275,544.75 | (7,600,278.70) | 1,993,158.80 | 0.00 | 0.00 | 0.00 | 25,466.68 |

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | USD Accounts | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Div A | Div B | Div C | Div E | Div K2 | Div L | LPAM |
| **Intra-Fund Transfers** | | | | | | | |
| Div A - Div B | (2,679,443.75) | 2,679,443.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div C | 3,254.57 | 0.00 | (17,831.97) | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div E | 7,231.25 | 0.00 | 0.00 | (17,452.28) | 0.00 | 0.00 | 0.00 |
| Div A - Div F | (1,889.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div F4 | (234,818.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div K2 | 8,881.25 | 0.00 | 0.00 | 0.00 | (18,811.79) | 0.00 | 0.00 |
| Div A - Div L | 13,800.02 | 0.00 | 0.00 | 0.00 | 0.00 | (21,838.36) | 0.00 |
| Div A - Div O | 269,731.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - LPAM | 1,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (18,658.91) |
| Div B - Div C | 0.00 | (3,000.00) | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div E | 0.00 | 0.00 | (113,081.02) | 113,081.02 | 0.00 | 0.00 | 0.00 |
| Div C - Div F1 | 0.00 | 0.00 | 1,499.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div F4 | 0.00 | 0.00 | 12,049.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div K | 0.00 | 0.00 | 5,021.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div K2 | 0.00 | 0.00 | 385,177.50 | 0.00 | (385,177.50) | 0.00 | 0.00 |
| Div C - Div L | 0.00 | 0.00 | 36,823.01 | 0.00 | 0.00 | (36,823.01) | 0.00 |
| Div C - Div O | 0.00 | 0.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div E - Div K2 | 0.00 | 0.00 | 0.00 | 200,000.00 | (200,000.00) | 0.00 | 0.00 |
| Div L - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | (1,217.36) | 1,217.36 | 0.00 |
| LPAM - Div C | 0.00 | 0.00 | 2,174.42 | 0.00 | 0.00 | 0.00 | (2,174.42) |
| LPAM - Div E | 0.00 | 0.00 | 0.00 | (3,755.55) | 0.00 | 0.00 | 3,755.55 |
| LPAM - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | (3,755.55) | 0.00 | 3,755.55 |
| LPAM - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,755.55) | 3,755.55 |
| LPAM - Div F1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.55 |
| LPAM - Div F2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.55 |
| LPAM - Div F4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.55 |
| **Total Intra-Fund Transfers** | (2,611,303.36) | 2,676,443.75 | 317,983.58 | 291,873.19 | (608,962.20) | (61,199.56) | 14,305.55 |
| **Total Inter-Fund & Sub-Fund Transfers** | (335,758.61) | (4,923,834.95) | 2,311,142.38 | 291,873.19 | (608,962.20) | (61,199.56) | 30,716.65 |
| **Investments** | | | | | | | |
| Phi R Series 2 | | | | | | | |
| Receipts | 0.00 | 0.00 | 1,020,350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | (3,986,405.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Phi R Series 2 | 0.00 | 0.00 | (2,966,055.00) | 0.00 | 0.00 | 0.00 | 0.00 |

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | USD Accounts | | | | | | |
|---|---|---|---|---|---|---|---|
| | Div A | Div B | Div C | Div E | Div K2 | Div L | LPAM |
| Santa Clara C Final Distr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,746,062.55 | 0.00 |
| Santa Clara II Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (19,750,550.00) | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (18,004,487.45) | 0.00 |
| Efficient Diversified Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Efficient Diversified Fund SPC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RJ O'Brien & Assoc LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RJ O'Brien & Assoc LLC Cust Seg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MF Global Inc | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total MF Global Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KBL Europe Luxembourg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KBL European Private Bankers SA | | | | | | | |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total KBL European Private Bankers SA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quantitative Global 2X Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quantitative Global 3X Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Inn FD SPC Newedge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Newedge USA LLC Seg Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Newedge USA LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winchester Reserves | 434,200.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RBC DT SG/The Merchant Commodit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | USD Accounts | | | | | | |
|---|---|---|---|---|---|---|---|
| | Div A | Div B | Div C | Div E | Div K2 | Div L | LPAM |
| Systematic Alpha Futures Fund L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Bank of New York Mellon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KB (CI) Nominees Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Arasco Limited | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Peak Ridge SPC | (500,045.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quantitative Global Fund Ltd | (750,045.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thor Optima Funds, Ltd. Class B | (1,000,038.48) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Investments** | (1,815,930.08) | 0.00 | (2,966,055.00) | 0.00 | 0.00 | (18,004,487.45) | 0.00 |
| **Other Receipts** | | | | | | | |
| Interest Income | 17,135.25 | 7,017.83 | 132,072.11 | 9,430.46 | 1,923.12 | 0.00 | 0.00 |
| Red Proceeds Merchant Com | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fixed Deposit Placed | | | | | | | |
| Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Fixed Deposit Placed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Receipts** | **3,384,711.80** | **1,730,113.19** | **(3,387,115.81)** | **401,303.65** | **(607,039.08)** | **1,934,312.99** | **765,707.12** |
| **Disbursements** | | | | | | | |
| Currency Exchange | | | | | | | |
| USD & EUR Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 111,686.25 | 0.00 | 0.00 |
| Currency Purchase | 0.00 | 0.00 | 0.00 | 144,932,678.18 | 17,399,496.00 | 0.00 | 0.00 |
| Currency Sale | 0.00 | 0.00 | 0.00 | (146,583,720.00) | (18,088,870.00) | 0.00 | 0.00 |
| Total Currency Exchange | 0.00 | 0.00 | 0.00 | 109,133.16 | (577,687.75) | 0.00 | 0.00 |
| Folio Administrators Ltd Client | 610,462.40 | 137,424.08 | 484,927.20 | 0.00 | 0.00 | 126,330.04 | 0.00 |
| Folio Administrators Ltd. | 76,500.33 | 3,397.25 | 207,562.08 | 8,694.69 | 4,249.77 | 1,349.77 | 658,748.54 |
| Folio Corporate Services Ltd. | 13,960.68 | 0.00 | 24,266.16 | 0.00 | 0.00 | 0.00 | 2,958.76 |
| Folio Administration Ltd Client | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 700,923.41 | 140,821.33 | 716,755.44 | 8,694.69 | 4,249.77 | 127,679.81 | 661,707.30 |
| Francis Florio | 0.00 | 0.00 | 10,387.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments to be identified | $ 3,469,181.02 | 1,635,304.37 | 564,132.87 | 0.00 | 0.00 | 0.00 | 0.00 |

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

|  | USD Accounts | | | | | | |
|---|---|---|---|---|---|---|---|
|  | Div A | Div B | Div C | Div E | Div K2 | Div L | LPAM |
| **Professional Services** | | | | | | | |
| Legal-Reed Smith LLC | 0.00 | 0.00 | 392,985.44 | 0.00 | 0.00 | 150,039.90 | 0.00 |
| Trinity Mgmt & Corp Services | 0.00 | 0.00 | 24,595.79 | 0.00 | 0.00 | 11,595.33 | 0.00 |
| Conyers Dill & Pearman | 0.00 | 0.00 | 25,915.20 | 0.00 | 0.00 | 8,971.55 | 996.55 |
| Deloitte & Touche BVI | 71,488.47 | 0.00 | 27,299.27 | 0.00 | 0.00 | 0.00 | 67,685.07 |
| Solengo Capital Advisors ULC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Godan Mgmt BIV Ltd. | 0.00 | 0.00 | 11,377.90 | 0.00 | 0.00 | 450.47 | 0.00 |
| Alpha Consulting Services, Inc | 0.00 | 0.00 | 5,454.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| Appleby Hunter Bailhache | 1,111.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Services | 72,599.89 | 0.00 | 487,628.21 | 0.00 | 0.00 | 171,057.25 | 68,681.62 |
| **Other Fees Paid** | | | | | | | |
| EFG or Quarterly Custodian Fees | 1,200.00 | 1,200.00 | 147,619.62 | 7,948.35 | 93.28 | 38,532.19 | 0.00 |
| Ozannes | 0.00 | 0.00 | 2,785.65 | 997.63 | 161.84 | 0.00 | 0.00 |
| GFSC | 0.00 | 0.00 | 983.61 | 192.91 | 192.91 | 192.91 | 160.48 |
| Other Fees | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 550.00 | 157.23 |
| Investment Audit Fees | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| Audit Certificate Charges | 98.50 | 98.50 | 98.50 | 98.50 | 98.50 | 0.00 | 154.45 |
| Total Other Fees Paid | 1,448.50 | 1,448.50 | 152,137.38 | 9,387.39 | 696.53 | 39,275.10 | 472.16 |
| **Total Disbursements** | 4,244,152.82 | 1,777,574.20 | 1,931,041.10 | 127,215.24 | (572,741.45) | 338,012.16 | 730,861.08 |
| **Ending Balance** | 0.00 | 0.00 | 895,715.99 | (0.12) | 5,857.88 | 1,596,300.83 | 34,846.04 |

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | EUR Accounts | | | FuturesOne Diversified Fund Ltd. | | |
|---|---|---|---|---|---|---|
| | Div C (EUR) | Div E (EUR) | Div K2 (EUR) | USD | EUR | TOTAL |
| **Beginning Balance** | 10,000.00 | 1,462,262.09 | 28.07 | 6,886,841.91 | 1,472,290.16 | 8,359,132.07 |
| **Cash Receipts** | | | | | | |
| **Receipts from Participants** | | | | | | |
| Alliance Investment Mgmt Ltd. | 0.00 | 0.00 | 0.00 | 2,600,000.00 | 0.00 | 2,600,000.00 |
| Oxford Fund LTD | 0.00 | 0.00 | 0.00 | 20,000,000.00 | 0.00 | 20,000,000.00 |
| HSBC Private Bank (Suiss) SA | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 0.00 | 2,000,000.00 |
| Citco Global Custody | 0.00 | 100,000.00 | 0.00 | 12,620,000.00 | 100,000.00 | 12,720,000.00 |
| Citco Bank Nederland NV | 0.00 | 0.00 | 0.00 | 4,750,000.00 | 0.00 | 4,750,000.00 |
| Citco Global Custody NV | 0.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 20,000.00 |
| | 0.00 | 100,000.00 | 0.00 | 17,390,000.00 | 100,000.00 | 17,490,000.00 |
| Lloyds TSB Bank PLC | 0.00 | 0.00 | 0.00 | 500,000.00 | 0.00 | 500,000.00 |
| Lloyds TSB Bank Miami | 0.00 | 0.00 | 0.00 | 100,000.00 | 0.00 | 600,000.00 |
| Anchor Holdings LLC | 0.00 | 0.00 | 0.00 | 707,149.32 | 0.00 | 707,149.32 |
| HSH Nordbank Int'l SA | 0.00 | 0.00 | 0.00 | 710,000.00 | 0.00 | 710,000.00 |
| Six SIS AG Zurich | 0.00 | 0.00 | 0.00 | 200,000.00 | 0.00 | 200,000.00 |
| Theodoor Gilissen Bankiers | 0.00 | 200,000.00 | 0.00 | 0.00 | 200,000.00 | 200,000.00 |
| Oceaneau Ltd | 0.00 | 0.00 | 0.00 | 75,000.00 | 0.00 | 75,000.00 |
| **Total Receipts from Participants** | 0.00 | 300,000.00 | 0.00 | 44,282,149.32 | 300,000.00 | 44,582,149.32 |
| **Payments to Participants** | | | | | | |
| Alliance Investment Mgmt Ltd | 0.00 | 0.00 | 0.00 | (7,539,281.14) | 0.00 | (7,539,281.14) |
| Headstart Global Aggressive FD | 0.00 | 0.00 | 0.00 | (1,988,984.09) | 0.00 | (1,988,984.09) |
| Citco Gobal Custody NV(SW:MRMD) | 0.00 | 0.00 | 0.00 | (1,404,020.55) | 0.00 | (1,404,020.55) |
| Citco Bank Nederland NV | 0.00 | (184,650.57) | 0.00 | (904,180.46) | (184,650.57) | (1,088,831.03) |
| BNP Paribas Arbitrage SNC | 0.00 | 0.00 | 0.00 | (943,678.01) | 0.00 | (943,678.01) |
| Pictet & Cie (SW-IRVT) | 0.00 | 0.00 | 0.00 | (377,527.38) | 0.00 | (377,527.38) |
| Canada Life International | 0.00 | 0.00 | 0.00 | (321,854.42) | 0.00 | (321,854.42) |
| Paul Weatherhead | 0.00 | (286,829.31) | 0.00 | 0.00 | (286,829.31) | (286,829.31) |
| Michael & Sandra Parton | 0.00 | 0.00 | 0.00 | (111,141.12) | 0.00 | (111,141.12) |
| Anchor Holdings LLC | 0.00 | 0.00 | 0.00 | (501,352.94) | 0.00 | (501,352.94) |

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | EUR Accounts | | | FuturesOne Diversified Fund Ltd. | | |
|---|---|---|---|---|---|---|
| | Div C (EUR) | Div E (EUR) | Div K2 (EUR) | USD | EUR | TOTAL |
| Sovereign Intl Asset MGMT LLC | 0.00 | 0.00 | 0.00 | (53,218.49) | 0.00 | (53,218.49) |
| **Payments to Participants** | 0.00 | (471,479.88) | 0.00 | (14,145,238.60) | (471,479.88) | (14,616,718.48) |
| **Net Receipts from Participants** | 0.00 | (171,479.88) | 0.00 | 30,136,910.72 | (171,479.88) | 29,965,430.84 |
| **Inter-Fund & Intra-Fund Transfers** | | | | | | |
| **Inter-Fund Transfers** | | | | | | |
| Galaxy Fund | 0.00 | 0.00 | 0.00 | 6,399,950.00 | 0.00 | 6,399,950.00 |
| Galaxy Fund Inc SG Private Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund MCF | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 2,170,772.80 | 0.00 | 2,170,772.80 |
| Payments | 0.00 | 0.00 | 0.00 | (200,000.00) | 0.00 | (200,000.00) |
| Total Galaxy Fund MCF | 0.00 | 0.00 | 0.00 | 1,970,772.80 | 0.00 | 1,970,772.80 |
| FuturesOne LPAM - FuturesOne F4 Inv. | 0.00 | 0.00 | 0.00 | 316.68 | 0.00 | 316.68 |
| FuturesOne LPAM - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 9,575.00 | 0.00 | 9,575.00 |
| FuturesOne LPAM - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 7,925.00 | 0.00 | 7,925.00 |
| FuturesOne LPAM - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 7,650.00 | 0.00 | 7,650.00 |
| Futuresone CL A Investment Ltd. | 0.00 | 0.00 | 0.00 | (250,045.91) | 0.00 | (250,045.91) |
| Futuresone Div B + Seg Port | 0.00 | 0.00 | 0.00 | (350,049.17) | 0.00 | (350,049.17) |
| Futuresone Div B + Seg. AG7214 | 0.00 | 0.00 | 0.00 | (8,750,229.53) | 0.00 | (8,750,229.53) |
| Anchor A - Div A | 0.00 | 0.00 | 0.00 | (2,004,284.34) | 0.00 | (2,004,284.34) |
| Anchor B - Div A | 0.00 | 0.00 | 0.00 | 500,000.00 | 0.00 | 500,000.00 |
| Anchor C - Div C | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 1,822,386.00 | 0.00 | 1,822,386.00 |
| Payments | 0.00 | 0.00 | 0.00 | (1,800,000.00) | 0.00 | (1,800,000.00) |
| Total Anchor C - Div C | 0.00 | 0.00 | 0.00 | 22,386.00 | 0.00 | 22,386.00 |
| Anchor E - Div A | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 1,129,925.00 | 0.00 | 1,129,925.00 |
| Payments | 0.00 | 0.00 | 0.00 | (2,000,000.00) | 0.00 | (2,000,000.00) |
| Total Anchor E - Div A | 0.00 | 0.00 | 0.00 | (870,075.00) | 0.00 | (870,075.00) |
| **Total Inter-Fund Transfers** | 0.00 | 0.00 | 0.00 | (3,306,108.47) | 0.00 | (3,306,108.47) |

FuturesOne Diversified Fund Ltd.
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | EUR Accounts | | | FuturesOne Diversified Fund Ltd. | | |
|---|---|---|---|---|---|---|
| | Div C (EUR) | Div E (EUR) | Div K2 (EUR) | USD | EUR | TOTAL |
| **Intra-Fund Transfers** | | | | | | |
| Div A - Div B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div C | 0.00 | 0.00 | 0.00 | (14,577.40) | 0.00 | (14,577.40) |
| Div A - Div E | 0.00 | 0.00 | 0.00 | (10,221.03) | 0.00 | (10,221.03) |
| Div A - Div F | 0.00 | 0.00 | 0.00 | (1,889.20) | 0.00 | (1,889.20) |
| Div A - Div F4 | 0.00 | 0.00 | 0.00 | (234,818.75) | 0.00 | (234,818.75) |
| Div A - Div K2 | 0.00 | 0.00 | 0.00 | (9,930.54) | 0.00 | (9,930.54) |
| Div A - Div L | 0.00 | 0.00 | 0.00 | (8,038.34) | 0.00 | (8,038.34) |
| Div A - Div O | 0.00 | 0.00 | 0.00 | 269,731.25 | 0.00 | 269,731.25 |
| Div A - LPAM | 0.00 | 0.00 | 0.00 | (16,708.91) | 0.00 | (16,708.91) |
| Div B - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div F1 | 0.00 | 0.00 | 0.00 | 1,499.99 | 0.00 | 1,499.99 |
| Div C - Div F4 | 0.00 | 0.00 | 0.00 | 12,049.99 | 0.00 | 12,049.99 |
| Div C - Div K | 0.00 | 0.00 | 0.00 | 5,021.66 | 0.00 | 5,021.66 |
| Div C - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div O | 0.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 3,150.00 |
| Div E - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div L - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div F1 | 0.00 | 0.00 | 0.00 | 255.55 | 0.00 | 255.55 |
| LPAM - Div F2 | 0.00 | 0.00 | 0.00 | 255.55 | 0.00 | 255.55 |
| LPAM - Div F4 | 0.00 | 0.00 | 0.00 | 14,305.55 | 0.00 | 14,305.55 |
| **Total Intra-Fund Transfers** | 0.00 | 0.00 | 0.00 | 10,085.37 | 0.00 | 10,085.37 |
| **Total Inter-Fund & Sub-Fund Transfers** | 0.00 | 0.00 | 0.00 | (3,296,023.10) | 0.00 | (3,296,023.10) |
| **Investments** | | | | | | |
| Phi R Series 2 | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 1,020,350.00 | 0.00 | 1,020,350.00 |
| Payments | 0.00 | 0.00 | 0.00 | (3,986,405.00) | 0.00 | (3,986,405.00) |
| **Total Phi R Series 2** | 0.00 | 0.00 | 0.00 | (2,966,055.00) | 0.00 | (2,966,055.00) |

# FuturesOne Diversified Fund Ltd.
## Consolidated Summary of Cash Receipts & Disbursements
### From July 4, 2007 to September 12, 2012

| | EUR Accounts | | | FuturesOne Diversified Fund Ltd. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Div C (EUR) | Div E (EUR) | Div K2 (EUR) | USD | EUR | TOTAL |
| Santa Clara C Final Distr | 0.00 | 0.00 | 0.00 | 1,746,062.55 | 0.00 | 1,746,062.55 |
| Santa Clara II Fund | 0.00 | 0.00 | 0.00 | (19,750,550.00) | 0.00 | (19,750,550.00) |
| | 0.00 | 0.00 | 0.00 | (18,004,487.45) | 0.00 | (18,004,487.45) |
| Efficient Diversified Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Efficient Diversified Fund SPC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RJ O'Brien & Assoc LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RJ O'Brien & Assoc LLC Cust Seg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MF Global Inc | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total MF Global Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KBL Europe Luxembourg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KBL European Private Bankers SA | | | | | | |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total KBL European Private Bankers SA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quantitative Global 2X Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quantitative Global 3X Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Inn FD SPC Newedge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Newedge USA LLC Seg Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Newedge USA LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winchester Reserves | 0.00 | 0.00 | 0.00 | 434,200.22 | 0.00 | 434,200.22 |
| RBC DT SG/The Merchant Commodit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | EUR Accounts | | | FuturesOne Diversified Fund Ltd. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Div C (EUR) | Div E (EUR) | Div K2 (EUR) | USD | EUR | TOTAL |
| Systematic Alpha Futures Fund L. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Bank of New York Mellon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KB (CI) Nominees Ltd. | 0.00 | 0.00 | 652,187.64 | 0.00 | 652,187.64 | 652,187.64 |
| Arasco Limited | 0.00 | 0.00 | (29,305.68) | 0.00 | (29,305.68) | (29,305.68) |
| Peak Ridge SPC | 0.00 | 0.00 | 0.00 | (500,045.91) | 0.00 | (500,045.91) |
| Quantitative Global Fund Ltd | 0.00 | 0.00 | 0.00 | (750,045.91) | 0.00 | (750,045.91) |
| Thor Optima Funds, Ltd. Class B | 0.00 | 0.00 | 0.00 | (1,000,038.48) | 0.00 | (1,000,038.48) |
| **Total Investments** | 0.00 | 0.00 | 622,881.96 | (22,786,472.53) | 622,881.96 | (22,163,590.57) |
| **Other Receipts** | | | | | | |
| Interest Income | 0.00 | 6,892.64 | 4,764.42 | 167,578.77 | 11,657.06 | 179,235.83 |
| Red Proceeds Merchant Com | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fixed Deposit Placed | | | | | | |
| Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Fixed Deposit Placed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Receipts** | **0.00** | **(164,587.24)** | **627,646.38** | **4,221,993.86** | **463,059.14** | **4,685,053.00** |
| **Disbursements** | | | | | | |
| Currency Exchange | | | | | | |
| USD & EUR Account Transfers | 0.00 | (1,416,530.00) | (97,375.08) | 1,871,861.23 | (1,513,905.08) | 357,956.15 |
| Currency Purchase | 0.00 | (96,215,541.64) | (11,674,264.69) | 162,332,174.18 | (107,889,806.33) | 54,442,367.85 |
| Currency Sale | 0.00 | 98,874,268.35 | 12,321,276.38 | (164,672,590.00) | 111,195,544.73 | (53,477,045.27) |
| Total Currency Exchange | 0.00 | 1,242,196.71 | 549,636.61 | (468,554.59) | 1,791,833.32 | 1,323,278.73 |
| Folio Administrators Ltd Client | 0.00 | 45,668.78 | 9,771.13 | 1,359,143.72 | 55,439.91 | 1,414,583.63 |
| Folio Administrators Ltd. | 0.00 | 0.00 | 0.00 | 960,502.43 | 0.00 | 960,502.43 |
| Folio Corporate Services Ltd. | 0.00 | 0.00 | 0.00 | 41,185.60 | 0.00 | 41,185.60 |
| Folio Administration Ltd Client | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 45,668.78 | 9,771.13 | 2,360,831.75 | 55,439.91 | 2,416,271.66 |
| Francis Florio | 0.00 | 0.00 | 0.00 | 10,387.20 | 0.00 | 10,387.20 |
| Payments to be identified | 0.00 | 0.00 | 67,358.72 | 5,668,618.26 | 67,358.72 | 5,735,976.98 |

**FuturesOne Diversified Fund Ltd.**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | EUR Accounts | | | FuturesOne Diversified Fund Ltd. | | |
|---|---|---|---|---|---|---|
| | Div C (EUR) | Div E (EUR) | Div K2 (EUR) | USD | EUR | TOTAL |
| **Professional Services** | | | | | | |
| Legal-Reed Smith LLC | 0.00 | 0.00 | 0.00 | 543,025.34 | 0.00 | 543,025.34 |
| Trinity Mgmt & Corp Services | 0.00 | 0.00 | 0.00 | 36,191.12 | 0.00 | 36,191.12 |
| Conyers Dill & Pearman | 0.00 | 0.00 | 0.00 | 35,883.30 | 0.00 | 35,883.30 |
| Deloitte & Touche BVI | 0.00 | 0.00 | 0.00 | 166,472.81 | 0.00 | 166,472.81 |
| Solengo Capital Advisors ULC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Codan Mgmt BIV Ltd. | 0.00 | 0.00 | 0.00 | 11,828.37 | 0.00 | 11,828.37 |
| Alpha Consulting Services, Inc | 0.00 | 0.00 | 0.00 | 5,454.61 | 0.00 | 5,454.61 |
| Appleby Hunter Bailhache | 0.00 | 0.00 | 0.00 | 1,111.42 | 0.00 | 1,111.42 |
| Total Professional Services | 0.00 | 0.00 | 0.00 | 799,966.97 | 0.00 | 799,966.97 |
| | | | | | | |
| **Other Fees Paid** | | | | | | |
| EFG or Quarterly Custodian Fees | 3,009.80 | 9,518.16 | 810.29 | 196,593.44 | 13,338.25 | 209,931.69 |
| Ozannes | 0.00 | 0.00 | 0.00 | 3,945.12 | 0.00 | 3,945.12 |
| GFSC | 0.00 | 0.00 | 0.00 | 1,722.82 | 0.00 | 1,722.82 |
| Other Fees | 965.08 | 291.20 | 81.18 | 1,207.23 | 1,337.46 | 2,544.69 |
| Investment Audit Fees | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| Audit Certificate Charges | 0.00 | 0.00 | 0.00 | 646.95 | 0.00 | 646.95 |
| Total Other Fees Paid | 3,974.88 | 9,809.36 | 891.47 | 204,865.56 | 14,675.71 | 219,541.27 |
| | | | | | | |
| **Total Disbursements** | 3,974.88 | 1,297,674.85 | 627,657.93 | 8,576,115.15 | 1,929,307.66 | 10,505,422.81 |
| | | | | | | |
| **Ending Balance** | 6,025.12 | 0.00 | 16.52 | 2,532,720.62 | 6,041.64 | 2,538,762.26 |

# EXHIBIT 26

Diversified Investment & FuturesOne Diversified Fund SPC Ltd & FuturesOne Innovative Fund SPC Ltd.
Consolidated Summary of Cash Receipts Disbursements
From May 20, 2010 to September 12, 2012

| | Diversified Investment (Opened in 9/2011) | | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | | | | Totals | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | F1 Inv. (USD) | F4 Inv. (USD) | Total (USD) | Div SPC A (USD) | Inn SPC B (USD) | Inn SPC F1 (USD) | Inn SPC O (USD) | Inn SPC F1 (EUR) | USD Total | EUR Total | USD | EUR |
| **Beginning Balance** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Cash Receipts** | | | | | | | | | | | | |
| **Receipts from Participants** | | | | | | | | | | | | |
| Oxford Fund LTD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alliance Investment Mgmt Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950,000.00 | 0.00 | 0.00 | 950,000.00 | 0.00 | 950,000.00 | 0.00 |
| HSBC Private Bank (Suisse) SA | 0.00 | 0.00 | 0.00 | 550,000.00 | 0.00 | 1,300,000.00 | 1,350,000.00 | 0.00 | 2,650,000.00 | 0.00 | 3,200,000.00 | 0.00 |
| Cutco Global Custody | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cutco Bank Nederland NV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cutco Global Custody NV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lloyds TSB Bank PLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lloyds TSB Bank Miami | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor Holdings LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HSH Nordbank Int'l SA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheffield Fund Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Six SIS AG / Zurich | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 233,333.00 | 0.00 | 233,333.00 | 0.00 | 233,333.00 | 0.00 |
| Theodoor Gilissen Bankers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oceanus Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Receipts from Participants** | 0.00 | 0.00 | 0.00 | 550,000.00 | 0.00 | 2,250,000.00 | 1,583,333.00 | 0.00 | 3,833,333.00 | 0.00 | 4,383,333.00 | 0.00 |
| **Payments to Participants** | | | | | | | | | | | | |
| Alliance Investment Mgmt Ltd | 0.00 | 0.00 | 0.00 | (7,121,207.62) | (1,568,934.38) | (957,360.63) | (2,678,974.22) | 0.00 | (4,605,269.23) | 0.00 | (11,726,476.85) | 0.00 |
| Lloyds TSB Bank (SW-BOJFA) | 0.00 | 0.00 | 0.00 | 0.00 | (1,465,366.31) | 0.00 | 0.00 | 0.00 | (1,465,366.31) | 0.00 | (1,465,366.31) | 0.00 |
| Mutual Funds Trade Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (718,876.72) | 0.00 | (718,876.72) | 0.00 | (718,876.72) | 0.00 |
| Heakzart Global Aggressive HD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cutco Global Custody NV (SW-MRMD) | 0.00 | 0.00 | 0.00 | 0.00 | (84,655.66) | 0.00 | 0.00 | 0.00 | (84,655.66) | 0.00 | (84,655.66) | 0.00 |
| Cutco Bank Nederland NV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BNP Paribas Arbitrage SNC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pictet & Cie (SW-IRVT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Canada Life International | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Paul Weatherhead | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Diversified Investment & FuturesOne Diversified Fund SPC Ltd & FuturesOne Innovative Fund SPC Ltd.
Consolidated Summary of Cash Receipts Disbursements
From May 20, 2010 to September 12, 2012

| | Diversified Investment (Opened in 9/2011) | | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F1 Inv. (USD) | F4 Inv. (USD) | Total (USD) | Div SPC A (USD) | Inn SPC B (USD) | Inn SPC F1 (USD) | Inn SPC O (USD) | Inn SPC F1 (EUR) | USD Total | EUR Total | USD | EUR |
| Michael & Sandra Patton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor Holdings LLC | 0.00 | 0.00 | 0.00 | (15,040.71) | 0.00 | 0.00 | 0.00 | 0.00 | (15,040.71) | 0.00 | (15,040.71) | 0.00 |
| Sovereign Intl Asset MGMT LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HSBC Private Bank (Suisse) SA | 0.00 | 0.00 | 0.00 | 0.00 | (482,051.18) | 0.00 | 0.00 | 0.00 | (482,051.18) | 0.00 | (482,051.18) | 0.00 |
| HSBC Bank USA | 0.00 | 0.00 | 0.00 | 0.00 | (309,819.70) | 0.00 | 0.00 | 0.00 | (309,819.70) | 0.00 | (309,819.70) | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | (791,870.88) | 0.00 | 0.00 | 0.00 | (791,870.88) | 0.00 | (791,870.88) | 0.00 |
| Sheffield Fd Ltd Global Inv B | 0.00 | 0.00 | 0.00 | 0.00 | (343,398.56) | 0.00 | 0.00 | 0.00 | (343,398.56) | 0.00 | (343,398.56) | 0.00 |
| Sheffield Fund Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (363,106.66) | 0.00 | (363,106.66) | 0.00 | (363,106.66) | 0.00 |
| Payments to Participants | 0.00 | 0.00 | 0.00 | (7,116,248.53) | (343,398.56) | 0.00 | (363,106.66) | 0.00 | (7,976,544.62) | 0.00 | (15,106,792.95) | 0.00 |
| Net Receipts from Participants | 0.00 | 0.00 | 0.00 | (6,386,248.53) | (3,852,226.39) | 1,202,639.37 | (1,377,624.60) | 0.00 | (4,137,211.62) | 0.00 | (10,723,459.95) | 0.00 |
| **Inter-Fund & Sub-Fund Transfers** | | | | | | | | | | | | |
| **Inter-Fund Transfers** | | | | | | | | | | | | |
| Galaxy Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund Inc SG Private Bank | 0.00 | 0.00 | 0.00 | 860,056.83 | 0.00 | 0.00 | 0.00 | 0.00 | 860,056.83 | 0.00 | 860,056.83 | 0.00 |
| **Galaxy Fund McF** | | | | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galaxy Fund McF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pbt R SQD Master - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | (2,250,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | (2,250,000.00) | 0.00 | (2,250,000.00) | 0.00 |
| Pbt R SQD Master - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | (1,600,000.00) | 0.00 | 0.00 | 0.00 | (1,600,000.00) | 0.00 | (1,600,000.00) | 0.00 |
| Pbt R SQD Master - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650,000.00 | 0.00 | 650,000.00 | 0.00 | 650,000.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | (9,375.00) | 0.00 | 0.00 | 0.00 | 0.00 | (9,375.00) | 0.00 | (9,375.00) | 0.00 |
| FuturesOne Incl PAM - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | (7,925.00) | 0.00 | 0.00 | 0.00 | (7,925.00) | 0.00 | (7,925.00) | 0.00 |
| FuturesOne LPAM - FuturesOne Div I4 Inv | 0.00 | (316.08) | (316.08) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (316.08) | 0.00 | (316.08) | 0.00 |
| FuturesOne LPAM - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,650.00) | 0.00 | (7,650.00) | 0.00 | (7,650.00) | 0.00 |
| FuturesOne Koina - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 3,220,461.15 | 0.00 | 0.00 | 0.00 | 0.00 | 3,220,461.15 | 0.00 | 3,220,461.15 | 0.00 |
| FuturesOne Div A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | (1,500,000.00) | 0.00 | 0.00 | 0.00 | (1,500,000.00) | 0.00 | (1,500,000.00) | 0.00 |
| FuturesOne Div A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,660.00) | 0.00 | (2,660.00) | 0.00 | (2,660.00) | 0.00 |
| FuturesOne Div B - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 261,720.92 | 0.00 | 0.00 | 0.00 | 261,720.92 | 0.00 | 261,720.92 | 0.00 |

Diversified Investment & FuturesOne Diversified Fund Ltd & FuturesOne Innovative Fund SPC Ltd.
Consolidated Summary of Cash Receipts Disbursements
From May 20, 2010 to September 12, 2012

| | Diversified Investment (Opened in 9/2011) | | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F1 Inv. (USD) | F4 Inv. (USD) | Total (USD) | Div SPC A (USD) | Inn SPC B (USD) | Inn SPC F1 (USD) | Inn SPC O (USD) | Inn SPC F1 (EUR) | USD Total | EUR Total | USD | EUR |
| FuturesOne Div F1 - FuturesOne F1 Inv | (795,312.51) | 0.00 | (795,312.51) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (795,312.51) | 0.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 350,000.00 | 0.00 | 0.00 | 0.00 | 350,000.00 | 0.00 | 350,000.00 | 0.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116,667.00 | 0.00 | 116,667.00 | 0.00 | 116,667.00 | 0.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160,874.78 | 0.00 | 160,874.78 | 0.00 | 160,874.78 | 0.00 |
| FuturesOne Div F4 - FuturesOne F4 Inv | 0.00 | (651,417.99) | (651,417.99) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (651,417.99) | 0.00 |
| FuturesOne Div F4 - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 364,360.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 364,360.05 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 1,383,373.41 | (1,383,373.41) | 0.00 | 0.00 | 0.00 | (1,383,373.41) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 1,640,000.00 | 0.00 | 0.00 | (1,640,000.00) | 0.00 | (1,640,000.00) | 0.00 | 0.00 | 0.00 |
| Futuresone (U.A Investment Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Futuresone Div B + Seg Port | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Futuresone Div B + Seg A67214 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Div A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Div A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Div SPC A | 0.00 | 0.00 | 0.00 | (1,502,963.23) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,502,963.23) | 0.00 |
| | | | | | | | | | | | | |
| Anchor C - Div C | | | | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor C - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| Anchor E - Div A | | | | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor E - Div A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| Total Inter-Fund Transfers | (795,312.51) | (651,734.67) | (1,447,047.18) | 3,665,733.25 | (1,879,577.49) | 0.00 | (682,108.22) | 0.00 | (2,561,685.71) | 0.00 | (345,019.66) | 0.00 |
| | | | | | | | | | | | | |
| Sub-Fund Transfers | | | | | | | | | | | | |
| Div A - Div B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div F | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div F4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div I | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Diversified Investment & FuturesOne Diversified Fund SPC Ltd & FuturesOne Innovative Fund SPC Ltd.
Consolidated Summary of Cash Receipts Disbursements
From May 20, 2010 to September 12, 2012

| | Diversified Investment (Opened in 9/2011) | | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | | | | Totals | |
| | F1 Inv. (USD) | F4 Inv. (USD) | Total (USD) | Div SPC A (USD) | Inn SPC B (USD) | Inn SPC F1 (USD) | Inn SPC O (USD) | Inn SPC F1 (EUR) | USD Total | EUR Total | USD | EUR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Div A - LPAM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div B - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div F1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div F4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div E - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div L - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div F1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div F2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div F4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Inn SPC B - Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | (9,701.08) | 0.00 | 9,701.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Inn SPC F1 - Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (36,944.45) | 36,944.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sub-Fund Transfers** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Inter-Fund & Sub-Fund Transfers** | (795,312.51) | (651,734.67) | (1,447,047.18) | 3,665,713.23 | (1,879,577.49) | 0.00 | (682,108.22) | 0.00 | (2,561,685.71) | 0.00 | (743,019.66) | 0.00 |
| **Investments** | | | | | | | | | | | | |
| Phi R Series 2 | | | | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Phi R Series 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Santa Clara C Final Distr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Santa Clara H Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Effecient Diversified Fund | 0.00 | 0.00 | 0.00 | 0.00 | 4,645,274.44 | 0.00 | 0.00 | 0.00 | 4,645,274.44 | 0.00 | 4,645,274.44 | 0.00 |
| Effecient Diversified Fund SPC | 0.00 | 0.00 | 0.00 | 0.00 | 2,900,000.00 | 0.00 | 0.00 | 0.00 | 2,900,000.00 | 0.00 | 2,900,000.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 7,545,274.44 | 0.00 | 0.00 | 0.00 | 7,545,274.44 | 0.00 | 7,545,274.44 | 0.00 |

Diversified Investment & FuturesOne Diversified Fund SPC Ltd & FuturesOne Innovative Fund SPC Ltd.
Consolidated Summary of Cash Receipts Disbursements
From May 20, 2010 to September 12, 2012

| | Diversified Investment (Opened in 9/2011) | | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | | | | | Totals | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | F1 Inv. (USD) | F4 Inv. (USD) | Total (USD) | Div SPC A (USD) | Inn SPC B (USD) | Inn SPC F1 (USD) | Inn SPC F1 (USD) | Inn SPC O (USD) | Inn SPC F1 (EUR) | USD Total | EUR Total | USD | EUR |
| RJ O'Brien & Assoc LLC | 0.00 | 682,217.99 | 682,217.99 | 832,774.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,514,992.48 | 0.00 |
| RJ O'Brien & Assoc LLC Cust Seg | 6,090.64 | 0.00 | 6,090.64 | 267,210.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273,300.82 | 0.00 |
| | 6,090.64 | 682,217.99 | 688,308.63 | 1,099,984.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,788,293.30 | 0.00 |
| MF Global Inc | | | | | | | | | | | | | |
| Receipts | 810,000.00 | 0.00 | 810,000.00 | 1,300,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,110,000.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | (400,038.66) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (400,038.66) | 0.00 |
| Total MF Global Inc | 810,000.00 | 0.00 | 810,000.00 | 899,961.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,709,961.34 | 0.00 |
| KBL Europe Luxembourg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,000.00 | 0.00 | 65,000.00 | | 65,000.00 |
| KBL European Private Bankers S.A. | | | | | | | | | | | | | |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (87,912.90) | 0.00 | (87,912.90) | 0.00 | (87,912.90) |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445,000.00 | 0.00 | 0.00 | 400,000.00 | 445,000.00 | 400,000.00 | 445,000.00 | 400,000.00 |
| Total KBL European Private Bankers S.A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445,000.00 | 0.00 | 0.00 | 312,087.10 | 445,000.00 | 312,087.10 | 445,000.00 | 312,087.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445,000.00 | 0.00 | 0.00 | 377,087.10 | 445,000.00 | 377,087.10 | 445,000.00 | 377,087.10 |
| Quantinvest Global 2X Fund | 0.00 | 0.00 | 0.00 | 200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 0.00 |
| Quantinvest Global 3X Fund | 0.00 | 0.00 | 0.00 | 450,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450,000.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 650,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650,000.00 | 0.00 |
| FuturesOne Inn D/3 SNC Newedge | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 | 0.00 |
| Newedge USA LLC Seg Account | 0.00 | 0.00 | 0.00 | | 0.00 | (1,395,000.00) | 0.00 | (850,095.41) | 0.00 | (2,245,095.41) | 0.00 | (2,245,095.41) | 0.00 |
| Newedge USA LLC | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | | 0.00 | (1,395,000.00) | 0.00 | 1,940,904.59 | 0.00 | 554,904.59 | 0.00 | 554,904.59 | 0.00 |
| Winchester Reserves | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RBC DT SG/The Merchant Commodit | 0.00 | 0.00 | 0.00 | 699,999.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 699,999.94 | 0.00 |
| Systematic Alpha Futures Fund I. | 0.00 | 0.00 | 0.00 | 731,926.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731,926.49 | 0.00 |
| The Bank of New York Mellon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600,000.00 | 0.00 | 600,000.00 | 0.00 | 600,000.00 | 0.00 |
| KB (U3) Nominees Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Araco Limited | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Peak Ridge SPV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quantinvest Global Fund Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thot Optima Funds, Ltd Class B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Investments** | 816,090.64 | 682,217.99 | 1,498,308.63 | 4,101,872.44 | 7,545,274.04 | (750,000.00) | (750,000.00) | 2,549,904.59 | 377,087.10 | 9,145,178.63 | 377,087.10 | 14,743,359.70 | 377,087.10 |

Diversified Investment & FuturesOne Diversified Fund SPC Ltd & FuturesOne Innovative Fund SPC Ltd.
Consolidated Summary of Cash Receipts Disbursements
From May 20, 2010 to September 12, 2012

| | Diversified Investment (Opened in 9/2011) | | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F1 Inv. (USD) | F4 Inv. (USD) | Total (USD) | Div SPC A (USD) | Inn SPC B (USD) | Inn SPC F1 (USD) | Inn SPC O (USD) | Inn SPC F1 (EUR) | USD Total | EUR Total | USD | EUR |
| **Other Receipts** | | | | | | | | | | | | |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.36 | (0.12) | (28.92) | 17.18 | (28.92) | 17.18 | (28.92) |
| Red Proceeds Merchant C.om | 0.00 | 0.00 | 0.00 | 74,622.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74,622.39 | 0.00 |
| Fixed Deposit Placed | | | | | | | | | | | | |
| Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66,025.00 | 0.00 | 0.00 | 66,025.00 | 0.00 | 66,025.00 | 0.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (66,025.00) | 0.00 | 0.00 | (66,025.00) | 0.00 | (66,025.00) | 0.00 |
| Total Fixed Deposit Placed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Receipts** | 20,778.13 | 30,483.32 | 51,261.45 | 1,255,959.64 | 1,813,470.16 | 342,656.67 | 290,171.65 | 377,058.18 | 2,446,298.48 | 377,058.18 | 3,753,519.57 | 377,058.18 |
| **Disbursements** | | | | | | | | | | | | |
| Currency Exchange | | | | | | | | | | | | |
| USD & EUR Account Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,118.58 | 0.00 | (8,693.33) | 11,118.58 | (8,693.33) | 11,118.58 | (8,693.33) |
| Currency Purchase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,729,304.99 | 0.00 | 2,025,187.68 | 2,729,304.99 | 2,025,187.68 | 2,729,304.99 | 2,025,187.68 |
| Currency Sale | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,772,085.52) | 0.00 | (1,992,052.24) | (2,772,085.52) | (1,992,052.24) | (2,772,085.52) | (1,992,052.24) |
| Total Currency Exchange | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (31,661.95) | 0.00 | 24,442.11 | (31,661.95) | 24,442.11 | (31,661.95) | 24,442.11 |
| Folio Administrators Ltd Client | 0.00 | 0.00 | 0.00 | 162,380.20 | 166,865.74 | 0.00 | 149,921.15 | 0.00 | 316,786.89 | 0.00 | 479,167.09 | 0.00 |
| Folio Administrators Ltd | 0.00 | 0.00 | 0.00 | 63,159.11 | 38,071.17 | 16,896.44 | 45,993.50 | 0.00 | 104,961.11 | 0.00 | 164,120.22 | 0.00 |
| Folio Corporate Services Ltd | 4,672.03 | 0.00 | 4,672.03 | 33,154.12 | 12,852.82 | 0.00 | 82,332.00 | 0.00 | 95,184.82 | 0.00 | 133,010.97 | 0.00 |
| Folio Administration Ltd Client | 0.00 | 0.00 | 0.00 | 25,038.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,038.03 | 0.00 |
| | 4,672.03 | 0.00 | 4,672.03 | 283,731.46 | 217,789.73 | 16,896.44 | 278,246.65 | 0.00 | 512,932.82 | 0.00 | 801,336.31 | 0.00 |
| France Floreo | 0.00 | 0.00 | 0.00 | 10,386.46 | 5,189.61 | 0.00 | 5,196.85 | 0.00 | 10,386.46 | 0.00 | 20,772.92 | 0.00 |
| Payments to be identified | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 234,588.94 | 0.00 | 234,588.94 | 0.00 | 234,588.94 |
| **Professional Services** | | | | | | | | | | | | |
| Legal Reed Smith LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Timmy Mgmt & Corp Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Conyers Dill & Pearman | 0.00 | 0.00 | 0.00 | 5,280.59 | 0.00 | 0.00 | 222.54 | 0.00 | 222.54 | 0.00 | 5,503.13 | 0.00 |
| Deloitte & Touche BVI | 0.00 | 0.00 | 0.00 | 18,034.28 | 21,021.78 | 0.00 | 0.00 | 0.00 | 21,021.78 | 0.00 | 39,056.06 | 0.00 |
| Solonge Capital Advisors LLC | 0.00 | 0.00 | 0.00 | 50,022.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,022.59 | 0.00 |
| Godan Mgmt BVI Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alpha Consulting Services, Inc | 0.00 | 0.00 | 0.00 | 10,502.07 | 5,454.61 | 0.00 | 5,647.46 | 0.00 | 10,502.07 | 0.00 | 21,004.14 | 0.00 |
| Appleby Hunter Bailhache | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Services | 0.00 | 0.00 | 0.00 | 83,839.33 | 26,476.39 | 0.00 | 5,270.00 | 0.00 | 31,746.39 | 0.00 | 115,585.72 | 0.00 |

Diversified Investment & FuturesOne Diversified Fund SPC Ltd & FuturesOne Innovative Fund SPC Ltd.
Consolidated Summary of Cash Receipts Disbursements
From May 20, 2010 to September 12, 2012

| | Diversified Investment (Opened in 9/2011) | | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | | | | Totals | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | F1 Inv. (USD) | F4 Inv. (USD) | Total (USD) | Div SPC A (USD) | Inn SPC B (USD) | Inn SPC FI (USD) | Inn SPC O (USD) | Inn SPC FI (EUR) | USD Total | EUR Total | USD | EUR |
| **Other Fees Paid** | | | | | | | | | | | | |
| BFG or Quarterly Custodian Fees | 0.00 | 1,200.00 | 1,200.00 | 1,715.22 | 1,948.39 | 3,012.73 | 1,218.27 | 0.00 | 6,179.39 | 0.00 | 9,094.61 | 0.00 |
| Ozannes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GFSC | 0.00 | 0.00 | 0.00 | 3,507.88 | 1,622.15 | 263.55 | 1,622.15 | 0.00 | 3,507.85 | 0.00 | 7,015.73 | 0.00 |
| Other Fees | 1,200.00 | 0.00 | 1,200.00 | 1,337.55 | 0.00 | 0.00 | 1,149.45 | 0.00 | 1,149.45 | 0.00 | 3,687.00 | 0.00 |
| Investment Audit Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Audit Certificate Charges | 0.00 | 0.00 | 0.00 | 81.54 | 81.54 | 0.00 | 81.54 | 0.00 | 163.08 | 0.00 | 244.62 | 0.00 |
| Total Other Fees Paid | 1,200.00 | 1,200.00 | 2,400.00 | 6,642.19 | 3,652.08 | 3,276.28 | 4,071.41 | 0.00 | 10,999.77 | 0.00 | 20,041.96 | 0.00 |
| **Total Disbursements** | 5,872.03 | 1,200.00 | 7,072.03 | 384,599.44 | 253,107.81 | (11,489.23) | 292,784.91 | 259,031.05 | 534,403.49 | 259,031.05 | 926,074.96 | 259,031.05 |
| **Ending Balance** | 14,906.10 | 29,283.32 | 44,189.42 | 871,360.20 | 1,560,362.35 | 354,145.90 | (2,613.26) | 118,027.13 | 1,911,894.99 | 118,027.13 | 2,827,444.61 | 118,027.13 |

# EXHIBIT 27

**FuturesOne Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | FuturesOne Diversified Fund Ltd. USD | FuturesOne Diversified Fund Ltd. EUR | Diversified Investment (Opened in 9/2011) | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd USD | FuturesOne Innovative Fund SPC Ltd EUR | FuturesOne Funds USD | FuturesOne Funds EUR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 6,886,841.91 | 1,472,290.16 | 0.00 | 0.00 | 0.00 | 0.00 | 6,886,841.91 | 1,472,290.16 | 8,359,132.07 |
| **Cash Receipts** | | | | | | | | | |
| **Receipts from Participants** | | | | | | | | | |
| Alliance Investment Mgmt Ltd. | 2,600,000.00 | 0.00 | 0.00 | 0.00 | 950,000.00 | 0.00 | 3,550,000.00 | 0.00 | 3,550,000.00 |
| Oxford Fund LTD | 20,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000,000.00 | 0.00 | 20,000,000.00 |
| Anchor Holdings LLC | 707,149.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 707,149.32 | 0.00 | 707,149.32 |
| HSBC Private Bank (Suisse) SA | 2,000,000.00 | 0.00 | 0.00 | 550,000.00 | 2,650,000.00 | 0.00 | 5,200,000.00 | 0.00 | 5,200,000.00 |
| Greco Global Custody | 12,620,000.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,620,000.00 | 100,000.00 | 12,720,000.00 |
| Greco Bank Nederland NV | 4,750,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,750,000.00 | 0.00 | 4,750,000.00 |
| Greco Global Custody NV | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 0.00 | 20,000.00 |
| | 17,390,000.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,390,000.00 | 100,000.00 | 17,490,000.00 |
| Lloyds TSB Bank PLC | 500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500,000.00 | 0.00 | 500,000.00 |
| Lloyds TSB Bank Miami | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100,000.00 | 0.00 | 100,000.00 |
| | 600,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600,000.00 | 0.00 | 600,000.00 |
| HSH Nordbank Int'l SA | 710,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710,000.00 | 0.00 | 710,000.00 |
| Sheffield Fund Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 233,333.00 | 0.00 | 233,333.00 | 0.00 | 233,333.00 |
| Six SIS AG Zurich | 200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 0.00 | 200,000.00 |
| Theodoor Gilissen Bankers | 0.00 | 200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 200,000.00 |
| Oceanus Ltd | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75,000.00 | 0.00 | 75,000.00 |
| **Total Receipts from Participants** | 44,282,149.32 | 300,000.00 | 0.00 | 550,000.00 | 3,833,333.00 | 0.00 | 48,665,482.32 | 300,000.00 | 48,965,482.32 |
| **Payments to Participants** | | | | | | | | | |
| Alliance Investment Mgmt Ltd. | (7,539,281.14) | 0.00 | 0.00 | (7,121,207.62) | (4,605,269.23) | 0.00 | (19,265,757.99) | 0.00 | (19,265,757.99) |
| Anchor Holdings LLC | (501,352.94) | 0.00 | 0.00 | (15,040.71) | 0.00 | 0.00 | (516,393.65) | 0.00 | (516,393.65) |
| Lloyds TSB Bank (SW-BOFA) | 0.00 | 0.00 | 0.00 | 0.00 | (1,063,366.91) | 0.00 | (1,063,366.91) | 0.00 | (1,063,366.91) |
| Mutual Funds Trade Clearing Account | 0.00 | 0.00 | 0.00 | 0.00 | (718,876.72) | 0.00 | (718,876.72) | 0.00 | (718,876.72) |
| Headstart Global Aggressive FD | (1,988,984.09) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,988,984.09) | 0.00 | (1,988,984.09) |
| Greco Global Custody NV(SW-MRMD) | (1,404,020.55) | 0.00 | 0.00 | 0.00 | (84,655.66) | 0.00 | (1,488,676.21) | 0.00 | (1,488,676.21) |
| Greco Bank Nederland NV | (904,180.46) | (184,650.57) | 0.00 | 0.00 | 0.00 | 0.00 | (904,180.46) | (184,650.57) | (1,088,831.03) |

**FuturesOne Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | FuturesOne Diversified Fund Ltd. | | Diversified Investment (Opened in 9/2011) | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | FuturesOne Funds | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | | | USD | EUR | USD | EUR | |
| BNP Paribas Arbitrage SNC | (943,678.01) | 0.00 | 0.00 | 0.00 | (943,678.01) | 0.00 | (943,678.01) | 0.00 | (943,678.01) |
| Pictet & Cie (SW-IRVT) | (377,527.38) | 0.00 | 0.00 | 0.00 | (377,527.38) | 0.00 | (377,527.38) | 0.00 | (377,527.38) |
| Canada Life International | (321,854.42) | 0.00 | 0.00 | 0.00 | (321,854.42) | 0.00 | (321,854.42) | 0.00 | (321,854.42) |
| Paul Weatherhead | 0.00 | (286,829.31) | 0.00 | 0.00 | 0.00 | (286,829.31) | 0.00 | (286,829.31) | (286,829.31) |
| Michael & Sandra Patton | (111,141.12) | 0.00 | 0.00 | 0.00 | (111,141.12) | 0.00 | (111,141.12) | 0.00 | (111,141.12) |
| Sovereign Intl Asset MGMT LLC | (53,218.49) | 0.00 | 0.00 | 0.00 | (53,218.49) | 0.00 | (53,218.49) | 0.00 | (53,218.49) |
| HSBC Private Bank (Suiss) SA | 0.00 | 0.00 | 0.00 | 0.00 | (482,051.18) | 0.00 | (482,051.18) | 0.00 | (482,051.18) |
| HSBC Bank USA | 0.00 | 0.00 | 0.00 | 0.00 | (309,819.70) | 0.00 | (309,819.70) | 0.00 | (309,819.70) |
| | 0.00 | 0.00 | | 0.00 | (791,870.88) | 0.00 | (791,870.88) | 0.00 | (791,870.88) |
| Sheffield Fd Ltd. Global Inv B | 0.00 | 0.00 | 0.00 | 0.00 | (343,398.56) | 0.00 | (343,398.56) | 0.00 | (343,398.56) |
| Sheffield Fund Ltd | 0.00 | 0.00 | 0.00 | 0.00 | (363,106.66) | 0.00 | (363,106.66) | 0.00 | (363,106.66) |
| | 0.00 | 0.00 | | 0.00 | (706,505.22) | 0.00 | (706,505.22) | 0.00 | (706,505.22) |
| **Payments to Participants** | (14,145,238.60) | (171,479.88) | 0.00 | (7,136,248.33) | (7,970,544.62) | 0.00 | (29,252,031.55) | (471,479.88) | (29,723,511.43) |
| **Net Receipts from Participants** | 30,136,910.72 | (171,479.88) | 0.00 | (6,506,248.33) | (4,137,211.62) | 0.00 | 19,413,450.77 | (171,479.88) | 19,241,970.89 |
| | | | | | | | 19,413,450.77 | | |
| **Inter-Fund & Intra-Fund Transfers** | | | | | | | | | |
| **Inter-Fund Transfers** | | | | | | | | | |
| Futuresone Cl. A Investment Ltd. | (250,045.91) | 0.00 | 0.00 | 0.00 | | | (250,045.91) | 0.00 | (250,045.91) |
| Futuresone Div B + Seg. Port | (350,049.17) | 0.00 | 0.00 | 0.00 | | | (350,049.17) | 0.00 | (350,049.17) |
| Futuresone Div B + Seg. AG7214 | (8,750,229.53) | 0.00 | 0.00 | 0.00 | | | (8,750,229.53) | 0.00 | (8,750,229.53) |
| FuturesOne Kona - FuturesOne Inv SPC B | | | | (9,575.00) | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 | 2,000,000.00 |
| FuturesOne I.P.A.M - FuturesOne Div SPC A | 9,575.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne I.P.A.M - FuturesOne Div SPC B | 7,925.00 | 0.00 | 0.00 | | (7,925.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne I.P.A.M - FuturesOne Div SPC O | 7,650.00 | 0.00 | 0.00 | | (7,650.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Inv Div SPC A | 0.00 | 0.00 | 0.00 | 3,220,461.15 | 0.00 | 0.00 | 3,220,461.15 | 0.00 | 3,220,461.15 |
| FuturesOne Div A - FuturesOne Inv Div SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Inv Div SPC O | 0.00 | 0.00 | 0.00 | 0.00 | (1,500,000.00) | 0.00 | (1,500,000.00) | 0.00 | (1,500,000.00) |
| FuturesOne Div B - FuturesOne Inv SPC B | 0.00 | 0.00 | 0.00 | 0.00 | (2,000.00) | 0.00 | (2,000.00) | 0.00 | (2,000.00) |
| FuturesOne Div F1 - FuturesOne F1 Inv | 0.00 | 0.00 | 0.00 | 0.00 | 261,720.92 | 0.00 | 261,720.92 | 0.00 | 261,720.92 |
| FuturesOne Div F1 - FuturesOne Inv SPC B | 0.00 | (795,312.51) | (795,312.51) | 0.00 | 0.00 | 0.00 | (795,312.51) | 0.00 | (795,312.51) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 350,000.00 | 0.00 | 350,000.00 | 0.00 | 350,000.00 |

**FuturesOne Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | FuturesOne Diversified Fund Ltd. | | Diversified Investment (Opened in 9/2011) | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | FuturesOne Funds | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | | | USD | EUR | USD | EUR | |
| FuturesOne Div F1 - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 116,667.00 | 0.00 | 116,667.00 | 0.00 | 116,667.00 |
| FuturesOne Div F4 - FuturesOne F4 Inv | 0.00 | 0.00 | (651,417.99) | 0.00 | 0.00 | 0.00 | (651,417.99) | 0.00 | (651,417.99) |
| FuturesOne Div F4 - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 364,360.05 | 0.00 | 0.00 | 364,360.05 | 0.00 | 364,360.05 |
| FuturesOne Div O - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 160,874.78 | 0.00 | 160,874.78 | 0.00 | 160,874.78 |
| FuturesOne Div SPC A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 1,383,373.41 | (1,383,373.41) | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 1,600,000.00 | (1,600,000.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund | 6,399,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,399,950.00 | 0.00 | 6,399,950.00 |
| Galaxy Fund Inc SG Private Bank | 0.00 | 0.00 | 0.00 | 860,056.83 | 0.00 | 0.00 | 860,056.83 | 0.00 | 860,056.83 |
| **Galaxy Fund MGF** | | | | | | | | | |
| Receipts | 2,170,772.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,170,772.80 | 0.00 | 2,170,772.80 |
| Payments | (200,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (200,000.00) | 0.00 | (200,000.00) |
| Total Galaxy Fund MGF | 1,970,772.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,970,772.80 | 0.00 | 1,970,772.80 |
| Phi R SQD Master - Div SPC A | 0.00 | 0.00 | 0.00 | (2,250,000.00) | 0.00 | 0.00 | (2,250,000.00) | 0.00 | (2,250,000.00) |
| Phi R SQD Master - Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | (1,600,000.00) | 0.00 | (1,600,000.00) | 0.00 | (1,600,000.00) |
| Phi R SQD Master - Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 650,000.00 | 0.00 | 650,000.00 | 0.00 | 650,000.00 |
| Anchor A - Div A | (2,004,284.34) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,004,284.34) | 0.00 | (2,004,284.34) |
| Anchor B - Div A | 500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500,000.00 | 0.00 | 500,000.00 |
| Anchor B - Div SPC A | 0.00 | 0.00 | 0.00 | (1,502,963.21) | 0.00 | 0.00 | (1,502,963.21) | 0.00 | (1,502,963.21) |
| **Anchor C - Div C** | | | | | | | | | |
| Receipts | 1,822,386.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822,386.00 | 0.00 | 1,822,386.00 |
| Payments | (1,800,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,800,000.00) | 0.00 | (1,800,000.00) |
| Total Anchor C - Div C | 22,386.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,386.00 | 0.00 | 22,386.00 |
| **Anchor E - Div A** | | | | | | | | | |
| Receipts | 1,129,925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,129,925.00 | 0.00 | 1,129,925.00 |
| Payments | (2,000,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,000,000.00) | 0.00 | (2,000,000.00) |
| Total Anchor E - Div A | (870,075.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (870,075.00) | 0.00 | (870,075.00) |
| **Total Inter-Fund Transfers** | (3,306,425.15) | 0.00 | (1,446,730.50) | 3,665,713.23 | (2,561,685.71) | 0.00 | (3,649,128.13) | 0.00 | (3,649,128.13) |

FuturesOne Funds
Consolidated Summary of Cash Receipts & Disbursements
From July 4, 2007 to September 12, 2012

| | FuturesOne Diversified Fund Ltd. | | Diversified Investment (Opened in 9/2011) | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | FuturesOne Funds | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | | | USD | EUR | USD | EUR | |
| **Intra-Fund Transfers** | | | | | | | | | |
| Div A - Div B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div C | (14,577.40) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (14,577.40) | 0.00 | (14,577.40) |
| Div A - Div E | (10,221.03) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (10,221.03) | 0.00 | (10,221.03) |
| Div A - Div F | (1,889.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,889.20) | 0.00 | (1,889.20) |
| Div A - Div F4 | (234,818.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (234,818.75) | 0.00 | (234,818.75) |
| Div A - Div K2 | (9,930.54) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (9,930.54) | 0.00 | (9,930.54) |
| Div A - Div L | (8,038.34) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,038.34) | 0.00 | (8,038.34) |
| Div A - Div O | 269,731.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269,731.25 | 0.00 | 269,731.25 |
| Div A - LPAM | (16,708.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (16,708.91) | 0.00 | (16,708.91) |
| Div B - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div F1 | 1,499.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.99 | 0.00 | 1,499.99 |
| Div C - Div F4 | 12,049.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,049.99 | 0.00 | 12,049.99 |
| Div C - Div K | 5,021.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,021.66 | 0.00 | 5,021.66 |
| Div C - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div O | 3,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 3,150.00 |
| Div E - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div L - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div F1 | 255.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.55 | 0.00 | 255.55 |
| LPAM - Div F2 | 255.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.55 | 0.00 | 255.55 |
| LPAM - Div F4 | 14,305.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,305.55 | 0.00 | 14,305.55 |
| LPAM - Div F4 Inv. | 316.68 | 0.00 | (316.68) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Inn SPC B - Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Inn SPC F1 - Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Intra-Fund Transfers** | 10,402.05 | 0.00 | (316.68) | 0.00 | 0.00 | 0.00 | 10,085.37 | 0.00 | 10,085.37 |
| | | | | | | | | | |
| **Total Inter-Fund & Intra-Fund Transfers** | (3,296,023.10) | 0.00 | (1,447,047.18) | 3,665,713.23 | (2,561,685.*1) | 0.00 | (3,639,042.76) | 0.00 | (3,639,042.76) |

**FuturesOne Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| Investments | FuturesOne Diversified Fund Ltd. USD | EUR | Diversified Investment (Opened on 9/2011) | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd USD | EUR | FuturesOne Funds USD | EUR | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Phi R Series 2** | | | | | | | | | |
| Receipts | 1,020,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020,350.00 | 0.00 | 1,020,350.00 |
| Payments | (3,986,405.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,986,405.00) | 0.00 | (3,986,405.00) |
| Total Phi R Series 2 | (2,966,055.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,966,055.00) | 0.00 | (2,966,055.00) |
| | | | | | | | | | |
| Santa Clara C Final Distr | 1,746,062.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,746,062.55 | 0.00 | 1,746,062.55 |
| Santa Clara II Fund | (19,750,550.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (19,750,550.00) | 0.00 | (19,750,550.00) |
| | (18,004,487.45) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (18,004,487.45) | 0.00 | (18,004,487.45) |
| | | | | | | | | | |
| Efficient Diversified Fund | 0.00 | 0.00 | 0.00 | 0.00 | 4,645,274.04 | 0.00 | 4,645,274.04 | 0.00 | 4,645,274.04 |
| Efficient Diversified Fund SPC | 0.00 | 0.00 | 0.00 | 0.00 | 2,900,000.00 | 0.00 | 2,900,000.00 | 0.00 | 2,900,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 7,545,274.04 | 0.00 | 7,545,274.04 | 0.00 | 7,545,274.04 |
| | | | | | | | | | |
| RJ O'Brien & Assoc LLC | 0.00 | 0.00 | 682,217.99 | 832,774.49 | 0.00 | 0.00 | 1,514,992.48 | 0.00 | 1,514,992.48 |
| RJ O'Brien & Assoc LLC Cust Seg | 0.00 | 0.00 | 6,090.64 | 267,210.18 | 0.00 | 0.00 | 273,300.82 | 0.00 | 273,300.82 |
| | 0.00 | 0.00 | 688,308.63 | 1,099,984.67 | 0.00 | 0.00 | 1,788,293.30 | 0.00 | 1,788,293.30 |
| | | | | | | | | | |
| **MF Global Inc** | | | | | | | | | |
| Receipts | 0.00 | 0.00 | 810,000.00 | 1,300,000.00 | 0.00 | 0.00 | 2,110,000.00 | 0.00 | 2,110,000.00 |
| Payments | 0.00 | 0.00 | 0.00 | (400,038.66) | 0.00 | 0.00 | (400,038.66) | 0.00 | (400,038.66) |
| Total MF Global Inc | 0.00 | 0.00 | 810,000.00 | 899,961.34 | 0.00 | 0.00 | 1,709,961.34 | 0.00 | 1,709,961.34 |
| | | | | | | | | | |
| KBL Europe Luxembourg, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,000.00 | 0.00 | 65,000.00 | 65,000.00 |
| **KBL European Private Bankers SA** | | | | | | | | | |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (87,912.90) | 0.00 | (87,912.90) | (87,912.90) |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 445,000.00 | 400,000.00 | 445,000.00 | 400,000.00 | 845,000.00 |
| Total KBL European Private Bankers SA | 0.00 | 0.00 | 0.00 | 0.00 | 445,000.00 | 312,087.10 | 445,000.00 | 312,087.10 | 757,087.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 445,000.00 | 377,087.10 | 445,000.00 | 377,087.10 | 822,087.10 |
| | | | | | | | | | |
| Quantative Global 2X Fund | 0.00 | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 0.00 | 200,000.00 | 0.00 | 200,000.00 |
| Quantative Global 3X Fund | 0.00 | 0.00 | 450,000.00 | 450,000.00 | 0.00 | 0.00 | 450,000.00 | 0.00 | 450,000.00 |
| | 0.00 | 0.00 | 650,000.00 | 650,000.00 | 0.00 | 0.00 | 650,000.00 | 0.00 | 650,000.00 |

**FuturesOne Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | FuturesOne Diversified Fund Ltd. | | Diversified Investment (Opened in 9/2011) | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | FuturesOne Futures Funds | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | | | USD | EUR | USD | EUR | |
| FuturesOne Inn FD SPC Newedge | 0.00 | 0.00 | 0.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 |
| Newedge USA LLC Seg Account | 0.00 | 0.00 | 0.00 | 0.00 | (2,245,095.41) | 0.00 | (2,245,095.41) | 0.00 | (2,245,095.41) |
| Newedge USA LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 | 0.00 | 1,400,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 554,904.59 | 0.00 | 554,904.59 | 0.00 | 554,904.59 |
| Winchester Reserves | 434,200.22 | 0.00 | | | 0.00 | 0.00 | 434,200.22 | 0.00 | 434,200.22 |
| RBC DT SG/The Merchant Commodit | 0.00 | 0.00 | 0.00 | 699,999.94 | 0.00 | 0.00 | 699,999.94 | 0.00 | 699,999.94 |
| Systematic Alpha Futures Fund L | 0.00 | 0.00 | 0.00 | 751,926.49 | 0.00 | 0.00 | 751,926.49 | 0.00 | 751,926.49 |
| The Bank of New York Mellon | 0.00 | 0.00 | 0.00 | 0.00 | 600,000.00 | 0.00 | 600,000.00 | 0.00 | 600,000.00 |
| KB (CI) Nominees Ltd | 0.00 | 652,187.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 652,187.64 | 652,187.64 |
| Arasco Limited | 0.00 | (29,305.68) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (29,305.68) | (29,305.68) |
| Peak Ridge SPC | (500,045.91) | (500,045.91) | 0.00 | 0.00 | 0.00 | 0.00 | (500,045.91) | (500,045.91) | (500,045.91) |
| Quantitative Global Fund Ltd | (750,045.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (750,045.91) | 0.00 | (750,045.91) |
| Thor Optima Funds, Ltd. Class B | (1,000,038.48) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,000,038.48) | 0.00 | (1,000,038.48) |
| **Total Investments** | (22,786,472.53) | 622,881.96 | 1,498,308.63 | 4,101,872.44 | 9,145,178.63 | 377,087.10 | (8,041,112.83) | 999,969.06 | (7,041,143.77) |
| **Other Receipts** | | | | | | | | | |
| Interest Income | 167,578.77 | 11,657.06 | 0.00 | 0.00 | 17.18 | (28.92) | 167,595.95 | 11,628.14 | 179,224.09 |
| Red Proceeds Merchant Com | 0.00 | 0.00 | 0.00 | 74,622.30 | 0.00 | 0.00 | 74,622.30 | 0.00 | 74,622.30 |
| Fixed Deposit Placed | | | | | | | | | |
| Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 66,025.00 | 0.00 | 66,025.00 | 0.00 | 66,025.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | (66,025.00) | 0.00 | (66,025.00) | 0.00 | (66,025.00) |
| Total Fixed Deposit Placed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Receipts** | 4,221,993.86 | 463,059.14 | 51,261.45 | 1,255,959.64 | 2,446,298.48 | 377,058.18 | 7,975,513.43 | 840,117.32 | 8,815,630.75 |
| **Disbursements** | | | | | | | | | |
| Currency Exchange: | | | | | | | | | |
| USD & EUR Account Transfers | 1,871,864.23 | (1,513,905.08) | 0.00 | 0.00 | 11,118.58 | (8,693.33) | 1,882,970.81 | (1,522,598.41) | 360,384.40 |
| Currency Purchase | 162,332,174.18 | (107,880,806.33) | 0.00 | 0.00 | 2,729,304.99 | 2,025,187.68 | 165,061,479.17 | (105,864,618.65) | 59,196,860.52 |
| Currency Sale | (164,672,592.00) | 111,195,544.73 | 0.00 | 0.00 | (2,772,085.52) | (1,992,052.24) | (167,444,675.52) | 109,203,492.49 | (58,241,183.03) |
| Total Currency Exchange | (468,554.59) | 1,791,833.32 | 0.00 | 0.00 | (31,661.95) | 24,442.11 | (500,216.54) | 1,816,275.43 | 1,316,058.89 |

**FuturesOne Funds**
**Consolidated Summary of Cash Receipts & Disbursements**
From July 4, 2007 to September 12, 2012

| | FuturesOne Diversified Fund Ltd. | | Diversified Investment (Opened in 9/2011) | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | FuturesOne Funds | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | USD | EUR | | | USD | EUR | USD | EUR | |
| Folio Administrators Ltd Client | 1,359,143.72 | 55,439.91 | 0.00 | 162,380.20 | 316,786.89 | 0.00 | 1,838,310.81 | 55,439.91 | 1,893,750.72 |
| Folio Administrators Ltd. | 960,502.43 | 0.00 | 0.00 | 63,159.11 | 100,961.11 | 0.00 | 1,124,622.65 | 0.00 | 1,124,622.65 |
| Folio Corporate Services Ltd. | 41,185.60 | 0.00 | 4,672.03 | 33,154.12 | 95,184.82 | 0.00 | 174,196.57 | 0.00 | 174,196.57 |
| Folio Administration Ltd Client | 0.00 | 0.00 | 0.00 | 25,038.03 | 0.00 | 0.00 | 25,038.03 | 0.00 | 25,038.03 |
| | 2,360,831.75 | 55,439.91 | 4,672.03 | 283,731.46 | 512,932.82 | 0.00 | 3,102,168.06 | 55,439.91 | 3,217,607.97 |
| Francis Florio | 10,387.20 | 0.00 | 0.00 | 10,386.46 | 10,386.46 | 0.00 | 31,160.12 | 0.00 | 31,160.12 |
| Payments to be identified | 5,668,618.26 | 67,358.72 | 0.00 | 0.00 | 0.00 | 234,588.94 | 5,668,618.26 | 301,947.66 | 5,970,565.92 |
| **Professional Services** | | | | | | | | | |
| Legal Reed Smith LLC | 543,025.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543,025.34 | 0.00 | 543,025.34 |
| Trinity Mgmt & Corp Services | 36,191.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,191.12 | 0.00 | 36,191.12 |
| Conyers Dill & Pearman | 35,883.30 | 0.00 | 0.00 | 5,280.59 | 222.54 | 0.00 | 41,386.43 | 0.00 | 41,386.43 |
| Deloitte & Touche BVI | 166,472.81 | 0.00 | 0.00 | 18,034.28 | 21,021.78 | 0.00 | 205,528.87 | 0.00 | 205,528.87 |
| Solange Capital Advisors ULC | 0.00 | 0.00 | 0.00 | 50,022.39 | 0.00 | 0.00 | 50,022.39 | 0.00 | 50,022.39 |
| Codan Mgmt BIV Ltd | 11,828.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,828.37 | 0.00 | 11,828.37 |
| Alpha Consulting Services, Inc | 5,454.61 | 0.00 | 0.00 | 10,502.07 | 10,502.07 | 0.00 | 26,458.75 | 0.00 | 26,458.75 |
| Appleby Hunter Bailhache | 1,111.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.42 | 0.00 | 1,111.42 |
| Total Professional Services | 799,966.97 | 0.00 | 0.00 | 83,839.33 | 31,746.39 | 0.00 | 915,552.69 | 0.00 | 915,552.69 |
| **Other Fees Paid** | | | | | | | | | |
| FHG or Quarterly Custodian Fees | 196,593.44 | 13,338.25 | 1,200.00 | 1,715.22 | 6,179.39 | 0.00 | 205,688.05 | 13,338.25 | 219,026.30 |
| Ozannes | 3,945.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,945.12 | 0.00 | 3,945.12 |
| GFSC | 1,722.82 | 0.00 | 1,200.00 | 3,507.88 | 3,507.85 | 0.00 | 8,738.55 | 0.00 | 8,738.55 |
| Other Fees | 1,207.23 | 1,337.46 | 1,200.00 | 1,337.55 | 1,149.45 | 0.00 | 4,894.23 | 1,337.46 | 6,231.69 |
| Investment Audit Fees | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| Audit Certificate Charges | 646.95 | 0.00 | 0.00 | 81.54 | 163.08 | 0.00 | 891.57 | 0.00 | 891.57 |
| Total Other Fees Paid | 204,865.56 | 14,675.71 | 2,400.00 | 6,642.19 | 10,999.77 | 0.00 | 224,907.52 | 14,675.71 | 239,583.23 |
| **Total Disbursements** | 8,576,115.15 | 1,929,307.66 | 7,072.03 | 384,599.44 | 534,403.49 | 259,031.05 | 9,502,190.11 | 2,188,338.71 | 11,690,528.82 |
| **Ending Balance** | 2,532,720.62 | 6,041.64 | 44,189.42 | 871,360.20 | 1,911,894.99 | 118,027.13 | 5,360,165.23 | 124,068.77 | 5,484,234.00 |

# EXHIBIT 28

**FuturesOne Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
From July 4, 2007 to September 12, 2012

| | FuturesOne Diversified Fund Ltd. | | | | | | |
|---|---|---|---|---|---|---|---|
| | Div A | Div B | Div C | Div E | Div K2 | Div L | LPAM |
| **Inter-Fund & Intra-Fund Transfers** | | | | | | | |
| **Inter-Fund Transfers** | | | | | | | |
| Galaxy Fund | 4,899,950.00 | 1,500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Galaxy Fund Inc SG Private Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | |
| Galaxy Fund MCF | | | | | | | |
| Receipts | 0.00 | 0.00 | 2,170,772.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | (200,000.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Galaxy Fund MCF | 0.00 | 0.00 | 1,970,772.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | |
| Phi R SQD Master - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phi R SQD Master - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne F4 Inv. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.68 |
| FuturesOne LPAM - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,575.00 |
| FuturesOne LPAM - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,925.00 |
| FuturesOne LPAM - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,650.00 |
| FuturesOne Kona - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div B - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div F1 - FuturesOne F1 Inv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div F4 - FuturesOne F4 Inv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div F4 - FuturesOne Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div O - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Futuresone CLA Investment Ltd. | (250,045.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**FuturesOne Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
From July 4, 2007 to September 12, 2012

| | FuturesOne Diversified Fund Ltd. | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Div A | Div B | Div C | Div E | Div K2 | Div L | LPAM |
| Futuresone Div B + Seg Port | 0.00 | (350,049.17) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Futuresone Div B + Seg AG7214 | 0.00 | (8,750,229.53) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor A - Div A | (2,004,284.34) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Div A | 500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anchor B - Div SPC A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | |
| Anchor C - Div C | | | | | | | |
| Receipts | 0.00 | 0.00 | 1,822,386.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | 0.00 | 0.00 | (1,800,000.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor C - Div C | 0.00 | 0.00 | 22,386.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | |
| Anchor E - Div A | | | | | | | |
| Receipts | 1,129,925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payments | (2,000,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Anchor E - Div A | (870,075.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | |
| **Total Inter-Fund Transfers** | **2,275,544.75** | **(7,600,278.70)** | **1,993,158.80** | **0.00** | **0.00** | **0.00** | **25,466.68** |
| | | | | | | | |
| **Intra-Fund Transfers** | | | | | | | |
| Div A - Div B | (2,679,443.75) | 2,679,443.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div C | 3,254.57 | 0.00 | (17,831.97) | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div E | 7,231.25 | 0.00 | 0.00 | (17,452.28) | 0.00 | 0.00 | 0.00 |
| Div A - Div F | (1,889.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div F4 | (234,818.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div K2 | 8,881.25 | 0.00 | 0.00 | 0.00 | (18,811.79) | 0.00 | 0.00 |
| Div A - Div L | 13,800.02 | 0.00 | 0.00 | 0.00 | 0.00 | (21,838.36) | 0.00 |
| Div A - Div O | 269,731.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - LPAM | 1,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (18,658.91) |
| Div B - Div C | 0.00 | (3,000.00) | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div E | 0.00 | 0.00 | (113,081.02) | 113,081.02 | 0.00 | 0.00 | 0.00 |
| Div C - Div F1 | 0.00 | 0.00 | 1,499.99 | 0.00 | 0.00 | 0.00 | 0.00 |

**FuturesOne Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
From July 4, 2007 to September 12, 2012

| | FuturesOne Diversified Fund Ltd. | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Div A | Div B | Div C | Div E | Div K2 | Div L | LPAM |
| Div C - Div F4 | 0.00 | 0.00 | 12,049.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div K | 0.00 | 0.00 | 5,021.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div K2 | 0.00 | 0.00 | 385,177.50 | 0.00 | (385,177.50) | 0.00 | 0.00 |
| Div C - Div L | 0.00 | 0.00 | 36,823.01 | 0.00 | 0.00 | (36,823.01) | 0.00 |
| Div C - Div O | 0.00 | 0.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div E - Div K2 | 0.00 | 0.00 | 0.00 | 200,000.00 | (200,000.00) | 0.00 | 0.00 |
| Div L - Div K2 | 0.00 | 0.00 | 2,174.42 | 0.00 | (1,217.36) | 1,217.36 | (2,174.42) |
| LPAM - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,755.55 |
| LPAM - Div E | 0.00 | 0.00 | 0.00 | (3,755.55) | (3,755.55) | 0.00 | 3,755.55 |
| LPAM - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,755.55 |
| LPAM - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,755.55) | 255.55 |
| LPAM - Div F1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.55 |
| LPAM - Div F2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.55 |
| LPAM - Div F4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,305.55 |
| Inn SPC B - Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Inn SPC F1 - Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Intra-Fund Transfers** | (2,611,303.36) | 2,676,443.75 | 317,983.58 | 291,873.19 | (608,962.20) | (61,199.56) | 5,249.97 |
| **Total Inter-Fund & Intra-Fund Transfers** | (335,758.61) | (4,923,834.95) | 2,311,142.38 | 291,873.19 | (608,962.20) | (61,199.56) | 30,716.65 |

**FuturesOne Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
From July 4, 2007 to September 12, 2012

| | Diversified Investment | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | TOTAL |
|---|---|---|---|---|---|---|---|
| | F1 Inv. | F4 Inv. | Div SPC A | Inn SPC B | Inn SPC F1 | Inn SPC O | |
| **Inter-Fund & Intra-Fund Transfers** | | | | | | | |
| **Inter-Fund Transfers** | | | | | | | |
| Galaxy Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,399,950.00 |
| Galaxy Fund Inc SG Private Bank | 0.00 | 0.00 | 860,056.83 | 0.00 | 0.00 | 0.00 | 860,056.83 |
| | | | | | | | |
| Galaxy Fund MCF | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,170,772.80 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (200,000.00) |
| Total Galaxy Fund MCF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,970,772.80 |
| | | | | | | | |
| Phi R SQD Master - FuturesOne Div SPC A | 0.00 | 0.00 | (2,250,000.00) | 0.00 | 0.00 | 0.00 | (2,250,000.00) |
| Phi R SQD Master - FuturesOne Inn SPC B | 0.00 | 0.00 | | (1,600,000.00) | 0.00 | 0.00 | (1,600,000.00) |
| Phi R SQD Master - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650,000.00 | 650,000.00 |
| FuturesOne LPAM - FuturesOne F4 Inv. | 0.00 | (316.68) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Div SPC A | 0.00 | 0.00 | (9,575.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | (7,925.00) | 0.00 | 0.00 | 0.00 |
| FuturesOne LPAM - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,650.00) | 0.00 |
| FuturesOne Kona - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |
| FuturesOne Div A - FuturesOne Div SPC A | 0.00 | 0.00 | 3,220,461.15 | 0.00 | 0.00 | 0.00 | 3,220,461.15 |
| FuturesOne Div A - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | (1,500,000.00) | 0.00 | 0.00 | (1,500,000.00) |
| FuturesOne Div A - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,000.00) | (2,000.00) |
| FuturesOne Div B - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 261,720.92 | 0.00 | 0.00 | 261,720.92 |
| FuturesOne Div F1 - FuturesOne F1 Inv | (795,312.51) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (795,312.51) |
| FuturesOne Div F1 - FuturesOne Inn SPC B | 0.00 | 0.00 | 0.00 | 350,000.00 | 0.00 | 0.00 | 350,000.00 |
| FuturesOne Div F1 - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116,667.00 | 116,667.00 |
| FuturesOne Div F4 - FuturesOne F4 Inv | 0.00 | (651,417.99) | 0.00 | 0.00 | 0.00 | 0.00 | (651,417.99) |
| FuturesOne Div F4 - FuturesOne Div SPC A | 0.00 | 0.00 | 364,360.05 | 0.00 | 0.00 | 0.00 | 364,360.05 |
| FuturesOne Div O - FuturesOne Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160,874.78 | 160,874.78 |
| FuturesOne Div SPC A - FuturesOne Inn SPC B | 0.00 | 0.00 | 1,383,373.41 | (1,383,373.41) | 0.00 | 0.00 | 0.00 |
| FuturesOne Div SPC A - FuturesOne Inn SPC O | 0.00 | 0.00 | 1,600,000.00 | 0.00 | 0.00 | (1,600,000.00) | 0.00 |
| Futuresone CLA Investment Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (250,045.91) |

**FuturesOne Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
From July 4, 2007 to September 12, 2012

| | Diversified Investment | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | TOTAL |
|---|---|---|---|---|---|---|---|
| | F1 Inv. | F4 Inv. | Div SPC A | Inn SPC B | Inn SPC F1 | Inn SPC O | |
| Futuresone Div B + Seg Port | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (350,049.1?) |
| Futuresone Div B + Seg AG7214 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,750,229.5?) |
| Anchor A - Div A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,004,284.3?) |
| Anchor B -Div A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500,000.00 |
| Anchor B - Div SPC A | 0.00 | 0.00 | (1,502,963.21) | 0.00 | 0.00 | 0.00 | (1,502,963.21) |
| | | | | | | | |
| Anchor C - Div C | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,822,386.00 |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,800,000.0?) |
| Total Anchor C - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,386.00 |
| | | | | | | | |
| Anchor E - Div A | | | | | | | |
| Receipts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,129,925.0? |
| Payments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,000,000.0?) |
| Total Anchor E - Div A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (870,075.0?) |
| | | | | | | | |
| **Total Inter-Fund Transfers** | **(795,312.51)** | **(651,734.67)** | **3,665,713.23** | **(1,879,577.49)** | **0.00** | **(682,108.22)** | **(3,649,128.1?)** |
| | | | | | | | |
| **Intra-Fund Transfers** | | | | | | | |
| Div A - Div B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div A - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (14,577.4?) |
| Div A - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (10,221.0?) |
| Div A - Div F | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,889.9?) |
| Div A - Div F4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (234,818.7?) |
| Div A - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (9,930.5?) |
| Div A - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,038.3?) |
| Div A - Div O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269,731.2? |
| Div A - LPAM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (16,708.9?) |
| Div B - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div F1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.99 |

**FuturesOne Funds**
**Summary of Inter-Fund & Intra-Fund Transfers**
From July 4, 2007 to September 12, 2012

| | Diversified Investment | | FuturesOne Diversified SPC Ltd | FuturesOne Innovative Fund SPC Ltd | | | TOTAL |
|---|---|---|---|---|---|---|---|
| | F1 Inv. | F4 Inv. | Div SPC A | Inn SPC B | Inn SPC F1 | Inn SPC O | |
| Div C - Div F4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,049.99 |
| Div C - Div K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,021.66 |
| Div C - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div C - Div O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 |
| Div E - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Div L - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div K2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPAM - Div F1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.55 |
| LPAM - Div F2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.55 |
| LPAM - Div F4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,305.55 |
| Inn SPC B - Inn SPC O | 0.00 | 0.00 | 0.00 | (9,701.08) | 0.00 | 9,701.08 | 0.00 |
| Inn SPC F1 - Inn SPC O | 0.00 | 0.00 | 0.00 | 0.00 | (36,944.45) | 36,944.45 | 0.00 |
| **Total Intra-Fund Transfers** | **0.00** | **0.00** | **0.00** | **(9,701.08)** | **(36,944.45)** | **46,645.53** | **10,085.37** |
| **Total Inter-Fund & Intra-Fund Transfers** | **(795,312.51)** | **(651,734.67)** | **3,665,713.23** | **(1,889,278.57)** | **(36,944.45)** | **(635,462.69)** | **(3,639,042.76)** |

# EXHIBIT 29

**Phi R (Squared) Investment Fund SPC Ltd & Subsidiary**

## Consolidated Summary of Cash Receipts & Disbursements

From March 24, 2009 to September 12, 2012

| | Master | SPC | TOTAL |
|---|---:|---:|---:|
| **Receipts** | | | |
| **Inter-Fund & Intra-Fund Transfers** | | | |
| **Inter-Fund Transfers** | | | |
| Galaxy, Class MM | 7,500,000.00 | 200,000.00 | 7,700,000.00 |
| Anchor Fund A | 248,037.20 | 0.00 | 248,037.20 |
| | | | |
| FuturesOne | | | |
| Div SPC A | 2,250,000.00 | 0.00 | 2,250,000.00 |
| Inn SPC B | 1,600,000.00 | 0.00 | 1,600,000.00 |
| Div B | 1,500,000.00 | 0.00 | 1,500,000.00 |
| Div A | 500,000.00 | 0.00 | 500,000.00 |
| Inn SPC O | (650,000.00) | 0.00 | (650,000.00) |
| Div O | (1,400,000.00) | 0.00 | (1,400,000.00) |
| | 3,800,000.00 | 0.00 | 3,800,000.00 |
| | | | |
| **Total Inter-Fund Transfers** | 11,548,037.20 | 200,000.00 | 11,748,037.20 |
| | | | |
| **Intra-Fund Transfers** | | | |
| Phi R SQD Master - Phi R SQD SPC | (309,342.39) | 309,342.39 | 0.00 |
| **Total Intra-Fund Transfers** | (309,342.39) | 309,342.39 | 0.00 |
| | | | |
| **Total Inter-Fund & Intra-Fund Transfers** | 11,238,694.81 | 509,342.39 | 11,748,037.20 |
| | | | |
| **Investments** | | | |
| Xanthos SPC | 2,947,041.58 | 0.00 | 2,947,041.58 |
| QM Multi Strategy Fund Ltd. | 3,407,673.49 | 0.00 | 3,407,673.49 |
| GAM Global | 580,694.45 | 0.00 | 580,694.45 |
| Powershares DB Gold Double | 561,555.50 | 0.00 | 561,555.50 |
| | | | |
| RG Niederhoffer Fund, Ltd. - B | | | |
| Receipts | 664,636.71 | 0.00 | 664,636.71 |
| Payments | (350,000.00) | 0.00 | (350,000.00) |
| Total RG Niederhoffer Fund, Ltd. - B | 314,636.71 | 0.00 | 314,636.71 |
| | | | |
| Parallax Offshore Fund Ltd.- A | | | |
| Receipts | 1,651,187.11 | 0.00 | 1,651,187.11 |
| Payments | (1,500,000.00) | 0.00 | (1,500,000.00) |
| Total Parallax Offshore Fund Ltd.- A | 151,187.11 | 0.00 | 151,187.11 |
| | | | |
| Ishares MSCI Brazil Index | | | |
| Receipts | 365,487.31 | 0.00 | 365,487.31 |
| Payments | (304,179.00) | 0.00 | (304,179.00) |
| Total Ishares MSCI Brazil Index | 61,308.31 | 0.00 | 61,308.31 |
| | | | |
| Silver Wheaton Corp | | | |
| Receipts | 360,399.61 | 0.00 | 360,399.61 |
| Payments | (301,515.80) | 0.00 | (301,515.80) |
| Total Silver Wheaton Corp | 58,883.81 | 0.00 | 58,883.81 |

**Phi R (Squared) Investment Fund SPC Ltd & Subsidiary**
## Consolidated Summary of Cash Receipts & Disbursements
From March 24, 2009 to September 12, 2012

| | Master | SPC | TOTAL |
|---|---|---|---|
| Paskewitz Contrarian Stock | | | |
| Receipts | 509,578.85 | 0.00 | 509,578.85 |
| Payments | (500,000.00) | 0.00 | (500,000.00) |
| Total Paskewitz Contrarian Stock | 9,578.85 | 0.00 | 9,578.85 |
| | | | |
| GAM Emerging Rates | | | |
| Receipts | 259,154.41 | 0.00 | 259,154.41 |
| Payments | (250,000.00) | 0.00 | (250,000.00) |
| Total GAM Emerging Rates | 9,154.41 | 0.00 | 9,154.41 |
| | | | |
| Systematic Alpha Futures Fund | | | |
| Receipts | 749,054.80 | 0.00 | 749,054.80 |
| Payments | (750,000.00) | 0.00 | (750,000.00) |
| Total Systematic Alpha Futures Fund | (945.20) | 0.00 | (945.20) |
| | | | |
| ISAM | | | |
| Receipts | 278,384.52 | 0.00 | 278,384.52 |
| Payments | (300,665.00) | 0.00 | (300,665.00) |
| Total ISAM | (22,280.48) | 0.00 | (22,280.48) |
| | | | |
| Titan Global Offshore | 707,816.60 | 0.00 | 707,816.60 |
| Titan Global Return Fund, C-AR1 | (750,000.00) | 0.00 | (750,000.00) |
| | (42,183.40) | 0.00 | (42,183.40) |
| | | | |
| Ishares FTSE Xinhua China Index | | | |
| Receipts | 433,529.98 | 0.00 | 433,529.98 |
| Payments | (477,968.59) | 0.00 | (477,968.59) |
| Total Ishares FTSE Xinhua China Index | (44,438.61) | 0.00 | (44,438.61) |
| | | | |
| Profunds Rising Rate Opp | | | |
| Receipts | 446,036.65 | 0.00 | 446,036.65 |
| Payments | (500,000.00) | 0.00 | (500,000.00) |
| Total Profunds Rising Rate Opp | (53,963.35) | 0.00 | (53,963.35) |
| | | | |
| Anaxis | | | |
| Receipts | 741,642.64 | 0.00 | 741,642.64 |
| Payments | (801,665.00) | 0.00 | (801,665.00) |
| Total Anaxis | (60,022.36) | 0.00 | (60,022.36) |
| | | | |
| FX Concepts (SAC) Ltd. - GFM CL | | | |
| Receipts | 404,589.20 | 0.00 | 404,589.20 |
| Payments | (500,000.00) | 0.00 | (500,000.00) |
| Total FX Concepts (SAC) Ltd. - GFM CL | (95,410.80) | 0.00 | (95,410.80) |
| | | | |
| TT Finanals Log Shrt Fund- A | | | |
| Receipts | 896,445.52 | 0.00 | 896,445.52 |
| Payments | (1,000,000.00) | 0.00 | (1,000,000.00) |
| Total TT Finanals Log Shrt Fund- A | (103,554.48) | 0.00 | (103,554.48) |

**Phi R (Squared) Investment Fund SPC Ltd & Subsidiary**
## Consolidated Summary of Cash Receipts & Disbursements
From March 24, 2009 to September 12, 2012

| | Master | SPC | TOTAL |
|---|---|---|---|
| **JABCAP Global Convertible -D1** | | | |
| Receipts | 662,197.95 | 0.00 | 662,197.95 |
| Payments | (650,700.00) | 0.00 | (650,700.00) |
| Total JABCAP Global Convertible -D1 | 11,497.95 | 0.00 | 11,497.95 |
| | | | |
| **JABCAP Global Bal Funds - D2** | | | |
| Receipts | 362,542.09 | 0.00 | 362,542.09 |
| Payments | (500,000.00) | 0.00 | (500,000.00) |
| Total JABCAP Global Bal Funds - D2 | (137,457.91) | 0.00 | (137,457.91) |
| | (125,959.96) | 0.00 | (125,959.96) |
| | | | |
| **Horseman Global Fund Ltd- B** | | | |
| Receipts | 684,786.94 | 0.00 | 684,786.94 |
| Payments | (850,000.00) | 0.00 | (850,000.00) |
| Total Horseman Global Fund Ltd- B | (165,213.06) | 0.00 | (165,213.06) |
| | | | |
| **Two Oceans Fund A** | | | |
| Receipts | 234,054.44 | 0.00 | 234,054.44 |
| Payments | (650,000.00) | 0.00 | (650,000.00) |
| Total Two Oceans Fund A | (415,945.56) | 0.00 | (415,945.56) |
| | | | |
| Two Oceans Capital Ltd. | 178,828.12 | 0.00 | 178,828.12 |
| | (237,117.44) | 0.00 | (237,117.44) |
| | | | |
| HFR Macro Overlay Penso Ser D | 534,090.75 | 0.00 | 534,090.75 |
| HFR Umbrella Trust | (1,001,050.00) | 0.00 | (1,001,050.00) |
| | (466,959.25) | 0.00 | (466,959.25) |
| | | | |
| Proshares Ultrashort MSCI | 77,968.89 | 0.00 | 77,968.89 |
| | | | |
| **Proshares Ultrashort S&P** | | | |
| Receipts | 2,238,677.07 | 0.00 | 2,238,677.07 |
| Payments | (2,177,124.24) | 0.00 | (2,177,124.24) |
| Total Proshares Ultrashort S&P | 61,552.83 | 0.00 | 61,552.83 |
| | | | |
| **Proshare Ultrashort Yen** | | | |
| Receipts | 273,965.22 | 0.00 | 273,965.22 |
| Payments | (300,043.50) | 0.00 | (300,043.50) |
| Total Proshare Ultrashort Yen | (26,078.28) | 0.00 | (26,078.28) |
| | | | |
| **Proshares Ultrashort** | | | |
| Receipts | 99,159.78 | 0.00 | 99,159.78 |
| Payments | (755,263.73) | 0.00 | (755,263.73) |
| Total Proshares Ultrashort | (656,103.95) | 0.00 | (656,103.95) |
| | (542,660.51) | 0.00 | (542,660.51) |

## Phi R (Squared) Investment Fund SPC Ltd & Subsidiary
## Consolidated Summary of Cash Receipts & Disbursements
### From March 24, 2009 to September 12, 2012

| | Master | SPC | TOTAL |
|---|---|---|---|
| Newedge USA, LLc Seg Acct | (1,250,077.16) | 0.00 | (1,250,077.16) |
| Newedge USA, LLC | (1,500,078.28) | 0.00 | (1,500,078.28) |
| | (2,750,155.44) | 0.00 | (2,750,155.44) |
| | | | |
| Quantitative Global 3X Fund | (157,907.51) | 0.00 | (157,907.51) |
| SCTRSC | (499,953.08) | 0.00 | (499,953.08) |
| JB Global Rates Hedge Fund | (500,000.00) | 0.00 | (500,000.00) |
| QIM Global 3X CL B Voting | (600,550.00) | 0.00 | (600,550.00) |
| LJM Offshore Fund | (751,175.00) | 0.00 | (751,175.00) |
| Quantsoft Equity Fund | (751,550.00) | 0.00 | (751,550.00) |
| SPDR Gold Trust (GLD US) | (935,396.92) | 0.00 | (935,396.92) |
| Whitebox Concentrated Conv | (1,002,550.00) | 0.00 | (1,002,550.00) |
| **Total Investments** | (1,808,232.63) | 0.00 | (1,808,232.63) |
| **Other Income** | 2,521.39 | 0.00 | 2,521.39 |
| | | | |
| **Total Receipts** | **9,432,983.57** | **509,342.39** | **9,942,325.96** |
| | | | |
| **Disbursements** | | | |
| BC Capital Group Global | 450,950.00 | 0.00 | 450,950.00 |
| BC Capital Management LLP | 0.00 | 350,315.64 | 350,315.64 |
| | 450,950.00 | 350,315.64 | 801,265.64 |
| | | | |
| Folio Corporate Services | 17,803.75 | 14,368.13 | 32,171.88 |
| Folio Administrators Ltd. | 0.00 | 119,033.12 | 119,033.12 |
| | 17,803.75 | 133,401.25 | 151,205.00 |
| | | | |
| Francis Florio | 10,386.46 | 0.00 | 10,386.46 |
| | | | |
| Professional Fees | | | |
| D&T BVI | 0.00 | 11,123.57 | 11,123.57 |
| Alpha Consulting Services | 5,454.61 | 5,047.73 | 10,502.34 |
| Conyers Dill & Pearman | 2,147.80 | 1,882.98 | 4,030.78 |
| Total Professional Fees | 7,602.41 | 18,054.28 | 25,656.69 |
| | | | |
| Other Fees | | | |
| Custody Fees | 159,695.64 | 274.21 | 159,969.85 |
| Other Fees Paid | 35,129.69 | 0.00 | 35,129.69 |
| GFSC Fees | 771.65 | 2,736.23 | 3,507.88 |
| Audit Certificate Issued | 154.38 | 81.54 | 235.92 |
| Total Fees | 195,751.36 | 3,091.98 | 198,843.34 |
| | | | |
| **Total Disbursements** | 682,493.98 | 504,863.15 | 1,187,357.13 |
| | | | |
| **Ending Balance** | **8,750,489.59** | **4,479.24** | **8,754,968.83** |