# EXHIBIT B
# (Redacted)

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 1 | [Redacted] | [Redacted] | [Redacted] | 46,035.75 | |
| 2 | [Redacted] | [Redacted] | [Redacted] | - | |
| 3 | [Redacted] | [Redacted] | [Redacted] | - | |
| 4 | [Redacted] | [Redacted] | [Redacted] | - | |
| 5 | [Redacted] | [Redacted] | [Redacted] | - | |
| 6 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 7 | [Redacted] | [Redacted] | [Redacted] | 247,990.27 | * |
| 8 | [Redacted] | [Redacted] | [Redacted] | - | |
| 9 | [Redacted] | [Redacted] | [Redacted] | 180,957.68 | * |
| 10 | [Redacted] | [Redacted] | [Redacted] | - | |
| 11 | [Redacted] | [Redacted] | [Redacted] | 617,300.13 | * |
| 12 | [Redacted] | [Redacted] | [Redacted] | 49,769.83 | |
| 13 | [Redacted] | [Redacted] | [Redacted] | 15,000.00 | |
| 14 | [Redacted] | [Redacted] | [Redacted] | 50,000.00 | |
| 15 | [Redacted] | [Redacted] | [Redacted] | - | |
| 16 | [Redacted] | [Redacted] | [Redacted] | - | |
| 17 | [Redacted] | [Redacted] | [Redacted] | - | |
| 18 | [Redacted] | [Redacted] | [Redacted] | - | |
| 19 | [Redacted] | [Redacted] | [Redacted] | - | |
| 20 | [Redacted] | [Redacted] | [Redacted] | - | |
| 21 | [Redacted] | [Redacted] | [Redacted] | 1,093,116.55 | * |
| 22 | [Redacted] | [Redacted] | [Redacted] | - | |
| 23 | [Redacted] | [Redacted] | [Redacted] | - | |
| 24 | [Redacted] | [Redacted] | [Redacted] | 38,677.50 | |
| 25 | [Redacted] | [Redacted] | [Redacted] | 777,701.00 | |
| 26 | [Redacted] | [Redacted] | [Redacted] | - | |
| 27 | [Redacted] | [Redacted] | [Redacted] | - | |
| 28 | [Redacted] | [Redacted] | [Redacted] | 337,726.13 | |
| 29 | [Redacted] | [Redacted] | [Redacted] | 376,839.50 | * |
| 30 | [Redacted] | [Redacted] | [Redacted] | - | |
| 31 | [Redacted] | [Redacted] | [Redacted] | 479,669.65 | * |
| 32 | [Redacted] | [Redacted] | [Redacted] | 2,541,226.81 | * |
| 33 | [Redacted] | [Redacted] | [Redacted] | - | |
| 34 | [Redacted] | [Redacted] | [Redacted] | - | |
| 35 | [Redacted] | [Redacted] | [Redacted] | 100,000.00 | |
| 36 | [Redacted] | [Redacted] | [Redacted] | - | |
| 37 | [Redacted] | [Redacted] | [Redacted] | - | |
| 38 | [Redacted] | [Redacted] | [Redacted] | - | |
| 39 | [Redacted] | [Redacted] | [Redacted] | - | |
| 40 | [Redacted] | [Redacted] | [Redacted] | 86,755.00 | |
| 41 | [Redacted] | [Redacted] | [Redacted] | 338,163.33 | * |
| 42 | [Redacted] | [Redacted] | [Redacted] | 47,411.46 | * |
| 43 | [Redacted] | [Redacted] | [Redacted] | - | |
| 44 | [Redacted] | [Redacted] | [Redacted] | 100,000.00 | |
| 45 | [Redacted] | [Redacted] | [Redacted] | - | |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 46 | [Redacted] | [Redacted] | [Redacted] | - | |
| 47 | [Redacted] | [Redacted] | [Redacted] | - | |
| 48 | [Redacted] | [Redacted] | [Redacted] | 23,781.73 | |
| 49 | [Redacted] | [Redacted] | [Redacted] | 14,325.00 | |
| 50 | [Redacted] | [Redacted] | [Redacted] | - | |
| 51 | [Redacted] | [Redacted] | [Redacted] | - | |
| 52 | [Redacted] | [Redacted] | [Redacted] | 1,719,042.24 | |
| 53 | [Redacted] | [Redacted] | [Redacted] | 77,320.11 | |
| 54 | [Redacted] | [Redacted] | [Redacted] | - | |
| 55 | [Redacted] | [Redacted] | [Redacted] | 384,084.16 | * |
| 56 | [Redacted] | [Redacted] | [Redacted] | - | |
| 57 | [Redacted] | [Redacted] | [Redacted] | 188,440.58 | * |
| 58 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 59 | [Redacted] | [Redacted] | [Redacted] | - | |
| 60 | [Redacted] | [Redacted] | [Redacted] | 250,724.76 | |
| 61 | [Redacted] | [Redacted] | [Redacted] | 679,117.69 | |
| 62 | [Redacted] | [Redacted] | [Redacted] | 476,243.49 | * |
| 63 | [Redacted] | [Redacted] | [Redacted] | 1,911,023.86 | |
| 64 | [Redacted] | [Redacted] | [Redacted] | - | |
| 65 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 66 | [Redacted] | [Redacted] | [Redacted] | - | |
| 67 | [Redacted] | [Redacted] | [Redacted] | - | |
| 68 | [Redacted] | [Redacted] | [Redacted] | 170,077.39 | * |
| 69 | [Redacted] | [Redacted] | [Redacted] | - | |
| 70 | [Redacted] | [Redacted] | [Redacted] | - | |
| 71 | [Redacted] | [Redacted] | [Redacted] | - | |
| 72 | [Redacted] | [Redacted] | [Redacted] | - | |
| 73 | [Redacted] | [Redacted] | [Redacted] | - | |
| 74 | [Redacted] | [Redacted] | [Redacted] | - | |
| 75 | [Redacted] | [Redacted] | [Redacted] | - | |
| 76 | [Redacted] | [Redacted] | [Redacted] | - | |
| 77 | [Redacted] | [Redacted] | [Redacted] | - | |
| 78 | [Redacted] | [Redacted] | [Redacted] | 150,746.32 | |
| 79 | [Redacted] | [Redacted] | [Redacted] | - | |
| 80 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 81 | [Redacted] | [Redacted] | [Redacted] | - | |
| 82 | [Redacted] | [Redacted] | [Redacted] | - | |
| 83 | [Redacted] | [Redacted] | [Redacted] | - | |
| 84 | [Redacted] | [Redacted] | [Redacted] | 156,877.85 | |
| 85 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 86 | [Redacted] | [Redacted] | [Redacted] | 550,424.54 | * |
| 87 | [Redacted] | [Redacted] | [Redacted] | 554,575.74 | * |
| 88 | [Redacted] | [Redacted] | [Redacted] | 216,329.82 | * |
| 89 | [Redacted] | [Redacted] | [Redacted] | - | |
| 90 | [Redacted] | [Redacted] | [Redacted] | 83,364.75 | |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 91 | [Redacted] | [Redacted] | [Redacted] | 6,508.33 | |
| 92 | [Redacted] | [Redacted] | [Redacted] | 98,374.79 | * |
| 93 | [Redacted] | [Redacted] | [Redacted] | 613,574.09 | * |
| 94 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 95 | [Redacted] | [Redacted] | [Redacted] | 75,073.29 | * |
| 96 | [Redacted] | [Redacted] | [Redacted] | - | |
| 97 | [Redacted] | [Redacted] | [Redacted] | - | |
| 98 | [Redacted] | [Redacted] | [Redacted] | - | |
| 99 | [Redacted] | [Redacted] | [Redacted] | - | |
| 100 | [Redacted] | [Redacted] | [Redacted] | 130,420.00 | * |
| 101 | [Redacted] | [Redacted] | [Redacted] | 194,936.71 | * |
| 102 | [Redacted] | [Redacted] | [Redacted] | - | |
| 103 | [Redacted] | [Redacted] | [Redacted] | 141,559.24 | |
| 104 | [Redacted] | [Redacted] | [Redacted] | 195,775.00 | |
| 105 | [Redacted] | [Redacted] | [Redacted] | 40,110.00 | |
| 106 | [Redacted] | [Redacted] | [Redacted] | - | |
| 107 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 108 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 109 | [Redacted] | [Redacted] | [Redacted] | - | |
| 110 | [Redacted] | [Redacted] | [Redacted] | - | |
| 111 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 112 | [Redacted] | [Redacted] | [Redacted] | - | |
| 113 | [Redacted] | [Redacted] | [Redacted] | - | |
| 114 | [Redacted] | [Redacted] | [Redacted] | - | |
| 115 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 116 | [Redacted] | [Redacted] | [Redacted] | - | |
| 117 | [Redacted] | [Redacted] | [Redacted] | 90,213.51 | * |
| 118 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 119 | [Redacted] | [Redacted] | [Redacted] | - | |
| 120 | [Redacted] | [Redacted] | [Redacted] | 164,196.97 | |
| 121 | [Redacted] | [Redacted] | [Redacted] | 23,777.25 | |
| 122 | [Redacted] | [Redacted] | [Redacted] | 67,187.29 | |
| 123 | [Redacted] | [Redacted] | [Redacted] | 90,231.89 | |
| 124 | [Redacted] | [Redacted] | [Redacted] | 68,643.95 | |
| 125 | [Redacted] | [Redacted] | [Redacted] | 556,949.57 | |
| 126 | [Redacted] | [Redacted] | [Redacted] | 31,608.03 | * |
| 127 | [Redacted] | [Redacted] | [Redacted] | 42,344.36 | |
| 128 | [Redacted] | [Redacted] | [Redacted] | 390,642.75 | |
| 129 | [Redacted] | [Redacted] | [Redacted] | - | |
| 130 | [Redacted] | [Redacted] | [Redacted] | - | |
| 131 | [Redacted] | [Redacted] | [Redacted] | 301,067.26 | * |
| 132 | [Redacted] | [Redacted] | [Redacted] | - | |
| 133 | [Redacted] | [Redacted] | [Redacted] | 182,383.90 | |
| 134 | [Redacted] | [Redacted] | [Redacted] | - | |
| 135 | [Redacted] | [Redacted] | [Redacted] | 154,244.24 | * |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 136 | [Redacted] | [Redacted] | [Redacted] | - | |
| 137 | [Redacted] | [Redacted] | [Redacted] | - | |
| 138 | [Redacted] | [Redacted] | [Redacted] | - | |
| 139 | [Redacted] | [Redacted] | [Redacted] | - | |
| 140 | [Redacted] | [Redacted] | [Redacted] | - | |
| 141 | [Redacted] | [Redacted] | [Redacted] | - | |
| 142 | [Redacted] | [Redacted] | [Redacted] | - | |
| 143 | [Redacted] | [Redacted] | [Redacted] | - | |
| 144 | [Redacted] | [Redacted] | [Redacted] | - | |
| 145 | [Redacted] | [Redacted] | [Redacted] | - | |
| 146 | [Redacted] | [Redacted] | [Redacted] | - | |
| 147 | [Redacted] | [Redacted] | [Redacted] | - | |
| 148 | [Redacted] | [Redacted] | [Redacted] | - | |
| 149 | [Redacted] | [Redacted] | [Redacted] | - | |
| 150 | [Redacted] | [Redacted] | [Redacted] | 2,512,127.70 | |
| 151 | [Redacted] | [Redacted] | [Redacted] | 76,757.85 | |
| 152 | [Redacted] | [Redacted] | [Redacted] | 50,693.08 | |
| 153 | [Redacted] | [Redacted] | [Redacted] | - | |
| 154 | [Redacted] | [Redacted] | [Redacted] | - | |
| 155 | [Redacted] | [Redacted] | [Redacted] | - | |
| 156 | [Redacted] | [Redacted] | [Redacted] | - | |
| 157 | [Redacted] | [Redacted] | [Redacted] | 339,741.03 | |
| 158 | [Redacted] | [Redacted] | [Redacted] | - | |
| 159 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 160 | [Redacted] | [Redacted] | [Redacted] | 233,020.00 | |
| 161 | [Redacted] | [Redacted] | [Redacted] | 100,000.00 | |
| 162 | [Redacted] | [Redacted] | [Redacted] | 713,838.51 | |
| 163 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 164 | [Redacted] | [Redacted] | [Redacted] | - | |
| 165 | [Redacted] | [Redacted] | [Redacted] | 23,875.00 | |
| 166 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 167 | [Redacted] | [Redacted] | [Redacted] | - | |
| 168 | [Redacted] | [Redacted] | [Redacted] | 5,000,000.00 | |
| 169 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 170 | [Redacted] | [Redacted] | [Redacted] | 37,213.40 | |
| 171 | [Redacted] | [Redacted] | [Redacted] | 89,890.73 | * |
| 172 | [Redacted] | [Redacted] | [Redacted] | 251,073.68 | |
| 173 | [Redacted] | [Redacted] | [Redacted] | - | |
| 174 | [Redacted] | [Redacted] | [Redacted] | 125,296.00 | |
| 175 | [Redacted] | [Redacted] | [Redacted] | - | |
| 176 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 177 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 178 | [Redacted] | [Redacted] | [Redacted] | 178,592.90 | * |
| 179 | [Redacted] | [Redacted] | [Redacted] | 284,201.08 | * |
| 180 | [Redacted] | [Redacted] | [Redacted] | 14,407.13 | |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 181 | [Redacted] | [Redacted] | [Redacted] | - | |
| 182 | [Redacted] | [Redacted] | [Redacted] | - | |
| 183 | [Redacted] | [Redacted] | [Redacted] | - | |
| 184 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 185 | [Redacted] | [Redacted] | [Redacted] | - | |
| 186 | [Redacted] | [Redacted] | [Redacted] | 125,000.00 | |
| 187 | [Redacted] | [Redacted] | [Redacted] | 98,772.51 | |
| 188 | [Redacted] | [Redacted] | [Redacted] | 370,204.67 | * |
| 189 | [Redacted] | [Redacted] | [Redacted] | 1,331,174.50 | |
| 190 | [Redacted] | [Redacted] | [Redacted] | 126,451.44 | |
| 191 | [Redacted] | [Redacted] | [Redacted] | 101,105.70 | |
| 192 | [Redacted] | [Redacted] | [Redacted] | 35,771.62 | |
| 193 | [Redacted] | [Redacted] | [Redacted] | 103,702.52 | * |
| 194 | [Redacted] | [Redacted] | [Redacted] | 53,793.38 | |
| 195 | [Redacted] | [Redacted] | [Redacted] | 53,793.38 | |
| 196 | [Redacted] | [Redacted] | [Redacted] | 175,000.00 | |
| 197 | [Redacted] | [Redacted] | [Redacted] | 36,545.15 | * |
| 198 | [Redacted] | [Redacted] | [Redacted] | 512,170.60 | * |
| 199 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 200 | [Redacted] | [Redacted] | [Redacted] | 926,146.15 | |
| 201 | [Redacted] | [Redacted] | [Redacted] | - | |
| 202 | [Redacted] | [Redacted] | [Redacted] | 119,014.39 | * |
| 203 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 204 | [Redacted] | [Redacted] | [Redacted] | - | |
| 205 | [Redacted] | [Redacted] | [Redacted] | 56,979.07 | * |
| 206 | [Redacted] | [Redacted] | [Redacted] | 360,613.47 | * |
| 207 | [Redacted] | [Redacted] | [Redacted] | - | |
| 208 | [Redacted] | [Redacted] | [Redacted] | - | |
| 209 | [Redacted] | [Redacted] | [Redacted] | - | |
| 210 | [Redacted] | [Redacted] | [Redacted] | - | |
| 211 | [Redacted] | [Redacted] | [Redacted] | 41,916.99 | * |
| 212 | [Redacted] | [Redacted] | [Redacted] | 538,596.12 | |
| 213 | [Redacted] | [Redacted] | [Redacted] | 819,693.88 | * |
| 214 | [Redacted] | [Redacted] | [Redacted] | 44,949.99 | |
| 215 | [Redacted] | [Redacted] | [Redacted] | - | |
| 216 | [Redacted] | [Redacted] | [Redacted] | - | |
| 217 | [Redacted] | [Redacted] | [Redacted] | - | |
| 218 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 219 | [Redacted] | [Redacted] | [Redacted] | - | |
| 220 | [Redacted] | [Redacted] | [Redacted] | - | |
| 221 | [Redacted] | [Redacted] | [Redacted] | - | |
| 222 | [Redacted] | [Redacted] | [Redacted] | - | |
| 223 | [Redacted] | [Redacted] | [Redacted] | 20,042.56 | |
| 224 | [Redacted] | [Redacted] | [Redacted] | - | |
| 225 | [Redacted] | [Redacted] | [Redacted] | 131,964.29 | * |

\* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 226 | [Redacted] | [Redacted] | [Redacted] | 164,094.97 | |
| 227 | [Redacted] | [Redacted] | [Redacted] | - | |
| 228 | [Redacted] | [Redacted] | [Redacted] | 253,610.90 | * |
| 229 | [Redacted] | [Redacted] | [Redacted] | 325,682.90 | |
| 230 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 231 | [Redacted] | [Redacted] | [Redacted] | - | |
| 232 | [Redacted] | [Redacted] | [Redacted] | - | |
| 233 | [Redacted] | [Redacted] | [Redacted] | - | |
| 234 | [Redacted] | [Redacted] | [Redacted] | 226,974.45 | * |
| 235 | [Redacted] | [Redacted] | [Redacted] | 293,344.17 | * |
| 236 | [Redacted] | [Redacted] | [Redacted] | - | |
| 237 | [Redacted] | [Redacted] | [Redacted] | 110,690.69 | |
| 238 | [Redacted] | [Redacted] | [Redacted] | 184,676.93 | |
| 239 | [Redacted] | [Redacted] | [Redacted] | - | |
| 240 | [Redacted] | [Redacted] | [Redacted] | - | |
| 241 | [Redacted] | [Redacted] | [Redacted] | - | |
| 242 | [Redacted] | [Redacted] | [Redacted] | - | |
| 243 | [Redacted] | [Redacted] | [Redacted] | 100,000.00 | |
| 244 | [Redacted] | [Redacted] | [Redacted] | 188,290.00 | |
| 245 | [Redacted] | [Redacted] | [Redacted] | 801,941.06 | |
| 246 | [Redacted] | [Redacted] | [Redacted] | 869,441.80 | |
| 247 | [Redacted] | [Redacted] | [Redacted] | - | |
| 248 | [Redacted] | [Redacted] | [Redacted] | 127,843.91 | * |
| 249 | [Redacted] | [Redacted] | [Redacted] | 228,190.57 | |
| 250 | [Redacted] | [Redacted] | [Redacted] | 90,388.50 | |
| 251 | [Redacted] | [Redacted] | [Redacted] | 33,431.76 | |
| 252 | [Redacted] | [Redacted] | [Redacted] | - | |
| 253 | [Redacted] | [Redacted] | [Redacted] | - | |
| 254 | [Redacted] | [Redacted] | [Redacted] | 335,982.35 | * |
| 255 | [Redacted] | [Redacted] | [Redacted] | 417,931.44 | * |
| 256 | [Redacted] | [Redacted] | [Redacted] | 467,705.00 | |
| 257 | [Redacted] | [Redacted] | [Redacted] | - | |
| 258 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 259 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 260 | [Redacted] | [Redacted] | [Redacted] | 283,352.52 | |
| 261 | [Redacted] | [Redacted] | [Redacted] | - | |
| 262 | [Redacted] | [Redacted] | [Redacted] | 96,187.34 | * |
| 263 | [Redacted] | [Redacted] | [Redacted] | - | |
| 264 | [Redacted] | [Redacted] | [Redacted] | - | |
| 265 | [Redacted] | [Redacted] | [Redacted] | 64,497.99 | * |
| 266 | [Redacted] | [Redacted] | [Redacted] | 126,861.57 | * |
| 267 | [Redacted] | [Redacted] | [Redacted] | - | |
| 268 | [Redacted] | [Redacted] | [Redacted] | 42,785.98 | * |
| 269 | [Redacted] | [Redacted] | [Redacted] | 14,421.81 | * |
| 270 | [Redacted] | [Redacted] | [Redacted] | - | |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 271 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 272 | [Redacted] | [Redacted] | [Redacted] | - | |
| 273 | [Redacted] | [Redacted] | [Redacted] | - | |
| 274 | [Redacted] | [Redacted] | [Redacted] | - | |
| 275 | [Redacted] | [Redacted] | [Redacted] | 50,000.00 | |
| 276 | [Redacted] | [Redacted] | [Redacted] | 191,047.25 | |
| 277 | [Redacted] | [Redacted] | [Redacted] | - | |
| 278 | [Redacted] | [Redacted] | [Redacted] | 149,985.97 | * |
| 279 | [Redacted] | [Redacted] | [Redacted] | 47,502.13 | * |
| 280 | [Redacted] | [Redacted] | [Redacted] | - | |
| 281 | [Redacted] | [Redacted] | [Redacted] | - | |
| 282 | [Redacted] | [Redacted] | [Redacted] | 135,287.26 | * |
| 283 | [Redacted] | [Redacted] | [Redacted] | - | |
| 284 | [Redacted] | [Redacted] | [Redacted] | 761,662.43 | * |
| 285 | [Redacted] | [Redacted] | [Redacted] | 714,297.11 | * |
| 286 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 287 | [Redacted] | [Redacted] | [Redacted] | 243,750.83 | |
| 288 | [Redacted] | [Redacted] | [Redacted] | - | |
| 289 | [Redacted] | [Redacted] | [Redacted] | - | |
| 290 | [Redacted] | [Redacted] | [Redacted] | 465,883.66 | * |
| 291 | [Redacted] | [Redacted] | [Redacted] | 176,626.46 | * |
| 292 | [Redacted] | [Redacted] | [Redacted] | 42,020.00 | |
| 293 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 294 | [Redacted] | [Redacted] | [Redacted] | - | |
| 295 | [Redacted] | [Redacted] | [Redacted] | 594,104.11 | |
| 296 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 297 | [Redacted] | [Redacted] | [Redacted] | - | |
| 298 | [Redacted] | [Redacted] | [Redacted] | - | |
| 299 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 300 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 301 | [Redacted] | [Redacted] | [Redacted] | 34,986.78 | |
| 302 | [Redacted] | [Redacted] | [Redacted] | - | |
| 303 | [Redacted] | [Redacted] | [Redacted] | 51,198.67 | |
| 304 | [Redacted] | [Redacted] | [Redacted] | - | |
| 305 | [Redacted] | [Redacted] | [Redacted] | - | |
| 306 | [Redacted] | [Redacted] | [Redacted] | - | |
| 307 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 308 | [Redacted] | [Redacted] | [Redacted] | - | |
| 309 | [Redacted] | [Redacted] | [Redacted] | - | |
| 310 | [Redacted] | [Redacted] | [Redacted] | - | |
| 311 | [Redacted] | [Redacted] | [Redacted] | - | |
| 312 | [Redacted] | [Redacted] | [Redacted] | - | |
| 313 | [Redacted] | [Redacted] | [Redacted] | 499,637.19 | * |
| 314 | [Redacted] | [Redacted] | [Redacted] | 2,032.80 | * |
| 315 | [Redacted] | [Redacted] | [Redacted] | - | |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 316 | [Redacted] | [Redacted] | [Redacted] | 120,749.43 | * |
| 317 | [Redacted] | [Redacted] | [Redacted] | 23,812.92 | |
| 318 | [Redacted] | [Redacted] | [Redacted] | 1,020,854.25 | |
| 319 | [Redacted] | [Redacted] | [Redacted] | 100,000.00 | |
| 320 | [Redacted] | [Redacted] | [Redacted] | - | |
| 321 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 322 | [Redacted] | [Redacted] | [Redacted] | - | |
| 323 | [Redacted] | [Redacted] | [Redacted] | 54,134.52 | |
| 324 | [Redacted] | [Redacted] | [Redacted] | - | |
| 325 | [Redacted] | [Redacted] | [Redacted] | 56,744.31 | * |
| 326 | [Redacted] | [Redacted] | [Redacted] | 54,385.00 | |
| 327 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 328 | [Redacted] | [Redacted] | [Redacted] | 5,000.00 | * |
| 329 | [Redacted] | [Redacted] | [Redacted] | 10,679.27 | * |
| 330 | [Redacted] | [Redacted] | [Redacted] | 389,008.28 | * |
| 331 | [Redacted] | [Redacted] | [Redacted] | 21,941.60 | * |
| 332 | [Redacted] | [Redacted] | [Redacted] | 56,727.00 | |
| 333 | [Redacted] | [Redacted] | [Redacted] | 22,920.00 | |
| 334 | [Redacted] | [Redacted] | [Redacted] | 100,000.00 | |
| 335 | [Redacted] | [Redacted] | [Redacted] | - | |
| 336 | [Redacted] | [Redacted] | [Redacted] | - | |
| 337 | [Redacted] | [Redacted] | [Redacted] | 50,000.00 | |
| 338 | [Redacted] | [Redacted] | [Redacted] | 375,292.02 | * |
| 339 | [Redacted] | [Redacted] | [Redacted] | - | |
| 340 | [Redacted] | [Redacted] | [Redacted] | - | |
| 341 | [Redacted] | [Redacted] | [Redacted] | 504,976.92 | |
| 342 | [Redacted] | [Redacted] | [Redacted] | 23,875.00 | |
| 343 | [Redacted] | [Redacted] | [Redacted] | 29,272.66 | * |
| 344 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 345 | [Redacted] | [Redacted] | [Redacted] | 428,823.03 | * |
| 346 | [Redacted] | [Redacted] | [Redacted] | - | |
| 347 | [Redacted] | [Redacted] | [Redacted] | 129,047.98 | * |
| 348 | [Redacted] | [Redacted] | [Redacted] | 12,166.10 | |
| 349 | [Redacted] | [Redacted] | [Redacted] | - | |
| 350 | [Redacted] | [Redacted] | [Redacted] | 2,523,769.85 | |
| 351 | [Redacted] | [Redacted] | [Redacted] | - | |
| 352 | [Redacted] | [Redacted] | [Redacted] | - | |
| 353 | [Redacted] | [Redacted] | [Redacted] | - | |
| 354 | [Redacted] | [Redacted] | [Redacted] | - | |
| 355 | [Redacted] | [Redacted] | [Redacted] | - | |
| 356 | [Redacted] | [Redacted] | [Redacted] | - | |
| 357 | [Redacted] | [Redacted] | [Redacted] | 155,914.44 | |
| 358 | [Redacted] | [Redacted] | [Redacted] | - | |
| 359 | [Redacted] | [Redacted] | [Redacted] | - | |
| 360 | [Redacted] | [Redacted] | [Redacted] | - | |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 361 | [Redacted] | [Redacted] | [Redacted] | - | |
| 362 | [Redacted] | [Redacted] | [Redacted] | 111,833.44 | * |
| 363 | [Redacted] | [Redacted] | [Redacted] | 276,609.11 | * |
| 364 | [Redacted] | [Redacted] | [Redacted] | - | |
| 365 | [Redacted] | [Redacted] | [Redacted] | - | |
| 366 | [Redacted] | [Redacted] | [Redacted] | 117,986.77 | * |
| 367 | [Redacted] | [Redacted] | [Redacted] | - | |
| 368 | [Redacted] | [Redacted] | [Redacted] | - | |
| 369 | [Redacted] | [Redacted] | [Redacted] | - | |
| 370 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 371 | [Redacted] | [Redacted] | [Redacted] | - | |
| 372 | [Redacted] | [Redacted] | [Redacted] | 34,953.00 | |
| 373 | [Redacted] | [Redacted] | [Redacted] | - | |
| 374 | [Redacted] | [Redacted] | [Redacted] | 84,174.76 | * |
| 375 | [Redacted] | [Redacted] | [Redacted] | 40,000.00 | |
| 376 | [Redacted] | [Redacted] | [Redacted] | 214,372.91 | * |
| 377 | [Redacted] | [Redacted] | [Redacted] | 47,650.00 | |
| 378 | [Redacted] | [Redacted] | [Redacted] | - | |
| 379 | [Redacted] | [Redacted] | [Redacted] | 122,163.50 | |
| 380 | [Redacted] | [Redacted] | [Redacted] | 11,384.61 | |
| 381 | [Redacted] | [Redacted] | [Redacted] | 23,034.62 | |
| 382 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 383 | [Redacted] | [Redacted] | [Redacted] | 115,907.67 | * |
| 384 | [Redacted] | [Redacted] | [Redacted] | 204,350.71 | * |
| 385 | [Redacted] | [Redacted] | [Redacted] | 46,460.75 | |
| 386 | [Redacted] | [Redacted] | [Redacted] | - | |
| 387 | [Redacted] | [Redacted] | [Redacted] | 99,950.00 | * |
| 388 | [Redacted] | [Redacted] | [Redacted] | - | |
| 389 | [Redacted] | [Redacted] | [Redacted] | 68,931.81 | * |
| 390 | [Redacted] | [Redacted] | [Redacted] | - | |
| 391 | [Redacted] | [Redacted] | [Redacted] | 736,772.59 | |
| 392 | [Redacted] | [Redacted] | [Redacted] | 1,118,108.26 | |
| 393 | [Redacted] | [Redacted] | [Redacted] | 107,213.08 | |
| 394 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 395 | [Redacted] | [Redacted] | [Redacted] | - | |
| 396 | [Redacted] | [Redacted] | [Redacted] | - | |
| 397 | [Redacted] | [Redacted] | [Redacted] | - | |
| 398 | [Redacted] | [Redacted] | [Redacted] | 153,000.00 | |
| 399 | [Redacted] | [Redacted] | [Redacted] | - | |
| 400 | [Redacted] | [Redacted] | [Redacted] | - | |
| 401 | [Redacted] | [Redacted] | [Redacted] | 126,346.50 | |
| 402 | [Redacted] | [Redacted] | [Redacted] | - | |
| 403 | [Redacted] | [Redacted] | [Redacted] | 801,571.28 | * |
| 404 | [Redacted] | [Redacted] | [Redacted] | 250,530.25 | |
| 405 | [Redacted] | [Redacted] | [Redacted] | - | |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 406 | [Redacted] | [Redacted] | [Redacted] | - | |
| 407 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 408 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 409 | [Redacted] | [Redacted] | [Redacted] | 47,750.00 | |
| 410 | [Redacted] | [Redacted] | [Redacted] | 48,619.52 | |
| 411 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 412 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 413 | [Redacted] | [Redacted] | [Redacted] | - | |
| 414 | [Redacted] | [Redacted] | [Redacted] | - | |
| 415 | [Redacted] | [Redacted] | [Redacted] | - | |
| 416 | [Redacted] | [Redacted] | [Redacted] | - | |
| 417 | [Redacted] | [Redacted] | [Redacted] | 285,490.20 | * |
| 418 | [Redacted] | [Redacted] | [Redacted] | 246,364.04 | * |
| 419 | [Redacted] | [Redacted] | [Redacted] | 84,118.54 | |
| 420 | [Redacted] | [Redacted] | [Redacted] | - | |
| 421 | [Redacted] | [Redacted] | [Redacted] | 715,263.81 | * |
| 422 | [Redacted] | [Redacted] | [Redacted] | - | |
| 423 | [Redacted] | [Redacted] | [Redacted] | - | |
| 424 | [Redacted] | [Redacted] | [Redacted] | - | |
| 425 | [Redacted] | [Redacted] | [Redacted] | 36,072.14 | * |
| 426 | [Redacted] | [Redacted] | [Redacted] | 18,901.60 | |
| 427 | [Redacted] | [Redacted] | [Redacted] | 84,900.00 | |
| 428 | [Redacted] | [Redacted] | [Redacted] | - | |
| 429 | [Redacted] | [Redacted] | [Redacted] | 46,488.11 | |
| 430 | [Redacted] | [Redacted] | [Redacted] | - | |
| 431 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 432 | [Redacted] | [Redacted] | [Redacted] | 369,281.93 | |
| 433 | [Redacted] | [Redacted] | [Redacted] | 89,414.40 | |
| 434 | [Redacted] | [Redacted] | [Redacted] | 218,459.96 | * |
| 435 | [Redacted] | [Redacted] | [Redacted] | 1,275,651.23 | * |
| 436 | [Redacted] | [Redacted] | [Redacted] | 860,842.51 | * |
| 437 | [Redacted] | [Redacted] | [Redacted] | 148,168.00 | * |
| 438 | [Redacted] | [Redacted] | [Redacted] | 198,303.20 | * |
| 439 | [Redacted] | [Redacted] | [Redacted] | - | |
| 440 | [Redacted] | [Redacted] | [Redacted] | - | |
| 441 | [Redacted] | [Redacted] | [Redacted] | 253,127.04 | |
| 442 | [Redacted] | [Redacted] | [Redacted] | 140,158.64 | * |
| 443 | [Redacted] | [Redacted] | [Redacted] | 142,570.89 | * |
| 444 | [Redacted] | [Redacted] | [Redacted] | - | |
| 445 | [Redacted] | [Redacted] | [Redacted] | 2,371,463.00 | |
| 446 | [Redacted] | [Redacted] | [Redacted] | 566,469.08 | * |
| 447 | [Redacted] | [Redacted] | [Redacted] | 461,987.61 | |
| 448 | [Redacted] | [Redacted] | [Redacted] | 108,103.40 | * |
| 449 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 450 | [Redacted] | [Redacted] | [Redacted] | 490,158.60 | |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 451 | [Redacted] | [Redacted] | [Redacted] | 93,600.00 | |
| 452 | [Redacted] | [Redacted] | [Redacted] | 71,924.19 | |
| 453 | [Redacted] | [Redacted] | [Redacted] | 1,079,490.68 | |
| 454 | [Redacted] | [Redacted] | [Redacted] | 100,767.70 | |
| 455 | [Redacted] | [Redacted] | [Redacted] | 931,398.16 | |
| 456 | [Redacted] | [Redacted] | [Redacted] | 366,002.60 | * |
| 457 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 458 | [Redacted] | [Redacted] | [Redacted] | 19,293.21 | * |
| 459 | [Redacted] | [Redacted] | [Redacted] | 21,115.87 | * |
| 460 | [Redacted] | [Redacted] | [Redacted] | - | |
| 461 | [Redacted] | [Redacted] | [Redacted] | - | |
| 462 | [Redacted] | [Redacted] | [Redacted] | - | |
| 463 | [Redacted] | [Redacted] | [Redacted] | - | |
| 464 | [Redacted] | [Redacted] | [Redacted] | 25,000.00 | |
| 465 | [Redacted] | [Redacted] | [Redacted] | 28,128.49 | * |
| 466 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 467 | [Redacted] | [Redacted] | [Redacted] | - | |
| 468 | [Redacted] | [Redacted] | [Redacted] | - | |
| 469 | [Redacted] | [Redacted] | [Redacted] | - | |
| 470 | [Redacted] | [Redacted] | [Redacted] | 75,000.00 | |
| 471 | [Redacted] | [Redacted] | [Redacted] | 95,352.25 | |
| 472 | [Redacted] | [Redacted] | [Redacted] | 1,584,707.40 | * |
| 473 | [Redacted] | [Redacted] | [Redacted] | - | |
| 474 | [Redacted] | [Redacted] | [Redacted] | - | |
| 475 | [Redacted] | [Redacted] | [Redacted] | 70,000.00 | |
| 476 | [Redacted] | [Redacted] | [Redacted] | 47,750.00 | |
| 477 | [Redacted] | [Redacted] | [Redacted] | - | |
| 478 | [Redacted] | [Redacted] | [Redacted] | 190,950.00 | |
| 479 | [Redacted] | [Redacted] | [Redacted] | - | |
| 480 | [Redacted] | [Redacted] | [Redacted] | 8,228.95 | * |
| 481 | [Redacted] | [Redacted] | [Redacted] | 75,000.00 | |
| 482 | [Redacted] | [Redacted] | [Redacted] | 23,082.44 | * |
| 483 | [Redacted] | [Redacted] | [Redacted] | 587,051.85 | * |
| 484 | [Redacted] | [Redacted] | [Redacted] | - | |
| 485 | [Redacted] | [Redacted] | [Redacted] | - | |
| 486 | [Redacted] | [Redacted] | [Redacted] | - | |
| 487 | [Redacted] | [Redacted] | [Redacted] | - | |
| 488 | [Redacted] | [Redacted] | [Redacted] | - | |
| 489 | [Redacted] | [Redacted] | [Redacted] | - | |
| 490 | [Redacted] | [Redacted] | [Redacted] | - | |
| 491 | [Redacted] | [Redacted] | [Redacted] | - | |
| 492 | [Redacted] | [Redacted] | [Redacted] | 70,000.00 | |
| 493 | [Redacted] | [Redacted] | [Redacted] | 10,000.00 | |
| 494 | [Redacted] | [Redacted] | [Redacted] | 92,780.00 | |
| 495 | [Redacted] | [Redacted] | [Redacted] | 41,008.00 | * |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 496 | [Redacted] | [Redacted] | [Redacted] | 66,500.00 | |
| 497 | [Redacted] | [Redacted] | [Redacted] | 136,684.57 | * |
| 498 | [Redacted] | [Redacted] | [Redacted] | 209,100.14 | |
| 499 | [Redacted] | [Redacted] | [Redacted] | 100,784.30 | |
| 500 | [Redacted] | [Redacted] | [Redacted] | 211,392.94 | * |
| 501 | [Redacted] | [Redacted] | [Redacted] | - | |
| 502 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 503 | [Redacted] | [Redacted] | [Redacted] | 79,255.24 | |
| 504 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 505 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 506 | [Redacted] | [Redacted] | [Redacted] | 16,235.00 | |
| 507 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 508 | [Redacted] | [Redacted] | [Redacted] | 29,297.69 | |
| 509 | [Redacted] | [Redacted] | [Redacted] | 38,136.27 | |
| 510 | [Redacted] | [Redacted] | [Redacted] | - | |
| 511 | [Redacted] | [Redacted] | [Redacted] | 50,000.00 | |
| 512 | [Redacted] | [Redacted] | [Redacted] | - | |
| 513 | [Redacted] | [Redacted] | [Redacted] | 16,732.32 | * |
| 514 | [Redacted] | [Redacted] | [Redacted] | 27,909.97 | * |
| 515 | [Redacted] | [Redacted] | [Redacted] | 147,884.45 | * |
| 516 | [Redacted] | [Redacted] | [Redacted] | 20,000.00 | |
| 517 | [Redacted] | [Redacted] | [Redacted] | 183,922.33 | * |
| 518 | [Redacted] | [Redacted] | [Redacted] | 844,829.53 | * |
| 519 | [Redacted] | [Redacted] | [Redacted] | - | |
| 520 | [Redacted] | [Redacted] | [Redacted] | 211,080.25 | * |
| 521 | [Redacted] | [Redacted] | [Redacted] | 11,943.82 | * |
| 522 | [Redacted] | [Redacted] | [Redacted] | 109,325.83 | * |
| 523 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 524 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 525 | [Redacted] | [Redacted] | [Redacted] | - | |
| 526 | [Redacted] | [Redacted] | [Redacted] | - | |
| 527 | [Redacted] | [Redacted] | [Redacted] | 582,496.68 | |
| 528 | [Redacted] | [Redacted] | [Redacted] | 400,494.17 | * |
| 529 | [Redacted] | [Redacted] | [Redacted] | 393,605.41 | * |
| 530 | [Redacted] | [Redacted] | [Redacted] | 386,746.80 | * |
| 531 | [Redacted] | [Redacted] | [Redacted] | - | |
| 532 | [Redacted] | [Redacted] | [Redacted] | - | |
| 533 | [Redacted] | [Redacted] | [Redacted] | 723,582.37 | |
| 534 | [Redacted] | [Redacted] | [Redacted] | - | |
| 535 | [Redacted] | [Redacted] | [Redacted] | - | |
| 536 | [Redacted] | [Redacted] | [Redacted] | - | |
| 537 | [Redacted] | [Redacted] | [Redacted] | - | |
| 538 | [Redacted] | [Redacted] | [Redacted] | 104,668.00 | |
| 539 | [Redacted] | [Redacted] | [Redacted] | 147,353.75 | |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 540 | [Redacted] | [Redacted] | [Redacted] | - | |
| 541 | [Redacted] | [Redacted] | [Redacted] | - | |
| 542 | [Redacted] | [Redacted] | [Redacted] | - | |
| 543 | [Redacted] | [Redacted] | [Redacted] | - | |
| 544 | [Redacted] | [Redacted] | [Redacted] | - | |
| 545 | [Redacted] | [Redacted] | [Redacted] | 29,010.59 | |
| 546 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 547 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 548 | [Redacted] | [Redacted] | [Redacted] | 459,888.95 | |
| 549 | [Redacted] | [Redacted] | [Redacted] | 121,380.48 | |
| 550 | [Redacted] | [Redacted] | [Redacted] | - | |
| 551 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 552 | [Redacted] | [Redacted] | [Redacted] | - | |
| 553 | [Redacted] | [Redacted] | [Redacted] | - | |
| 554 | [Redacted] | [Redacted] | [Redacted] | 595,840.57 | * |
| 555 | [Redacted] | [Redacted] | [Redacted] | - | |
| 556 | [Redacted] | [Redacted] | [Redacted] | 50,000.00 | |
| 557 | [Redacted] | [Redacted] | [Redacted] | 96,686.88 | |
| 558 | [Redacted] | [Redacted] | [Redacted] | - | |
| 559 | [Redacted] | [Redacted] | [Redacted] | 809,362.50 | |
| 560 | [Redacted] | [Redacted] | [Redacted] | 96,741.49 | |
| 561 | [Redacted] | [Redacted] | [Redacted] | 187,030.81 | * |
| 562 | [Redacted] | [Redacted] | [Redacted] | - | |
| 563 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 564 | [Redacted] | [Redacted] | [Redacted] | - | |
| 565 | [Redacted] | [Redacted] | [Redacted] | - | |
| 566 | [Redacted] | [Redacted] | [Redacted] | 133,404.50 | |
| 567 | [Redacted] | [Redacted] | [Redacted] | 354,355.73 | * |
| 568 | [Redacted] | [Redacted] | [Redacted] | 9,454.03 | * |
| 569 | [Redacted] | [Redacted] | [Redacted] | 5,296,333.67 | |
| 570 | [Redacted] | [Redacted] | [Redacted] | - | |
| 571 | [Redacted] | [Redacted] | [Redacted] | 17,250.65 | * |
| 572 | [Redacted] | [Redacted] | [Redacted] | - | |
| 573 | [Redacted] | [Redacted] | [Redacted] | 42,229.14 | |
| 574 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 575 | [Redacted] | [Redacted] | [Redacted] | 76,925.81 | * |
| 576 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 577 | [Redacted] | [Redacted] | [Redacted] | 34,263.17 | |
| 578 | [Redacted] | [Redacted] | [Redacted] | 102,115.80 | |
| 579 | [Redacted] | [Redacted] | [Redacted] | - | |
| 580 | [Redacted] | [Redacted] | [Redacted] | 190,712.34 | * |
| 581 | [Redacted] | [Redacted] | [Redacted] | - | |
| 582 | [Redacted] | [Redacted] | [Redacted] | 201,806.75 | |
| 583 | [Redacted] | [Redacted] | [Redacted] | 140,000.00 | |
| 584 | [Redacted] | [Redacted] | [Redacted] | - | |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 585 | [Redacted] | [Redacted] | [Redacted] | - | |
| 586 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 587 | [Redacted] | [Redacted] | [Redacted] | - | |
| 588 | [Redacted] | [Redacted] | [Redacted] | - | |
| 589 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 590 | [Redacted] | [Redacted] | [Redacted] | - | |
| 591 | [Redacted] | [Redacted] | [Redacted] | 540,912.82 | * |
| 592 | [Redacted] | [Redacted] | [Redacted] | - | |
| 593 | [Redacted] | [Redacted] | [Redacted] | 2,610.88 | * |
| 594 | [Redacted] | [Redacted] | [Redacted] | - | |
| 595 | [Redacted] | [Redacted] | [Redacted] | - | |
| 596 | [Redacted] | [Redacted] | [Redacted] | 99,820.81 | * |
| 597 | [Redacted] | [Redacted] | [Redacted] | - | |
| 598 | [Redacted] | [Redacted] | [Redacted] | 112,686.70 | * |
| 599 | [Redacted] | [Redacted] | [Redacted] | - | |
| 600 | [Redacted] | [Redacted] | [Redacted] | - | |
| 601 | [Redacted] | [Redacted] | [Redacted] | - | |
| 602 | [Redacted] | [Redacted] | [Redacted] | - | |
| 603 | [Redacted] | [Redacted] | [Redacted] | 318,110.50 | |
| 604 | [Redacted] | [Redacted] | [Redacted] | 108,813.82 | |
| 605 | [Redacted] | [Redacted] | [Redacted] | - | |
| 606 | [Redacted] | [Redacted] | [Redacted] | - | |
| 607 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 608 | [Redacted] | [Redacted] | [Redacted] | 22,920.00 | |
| 609 | [Redacted] | [Redacted] | [Redacted] | 44,963.25 | * |
| 610 | [Redacted] | [Redacted] | [Redacted] | 22,870.00 | |
| 611 | [Redacted] | [Redacted] | [Redacted] | 189,000.00 | * |
| 612 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 613 | [Redacted] | [Redacted] | [Redacted] | - | |
| 614 | [Redacted] | [Redacted] | [Redacted] | 159,657.63 | * |
| 615 | [Redacted] | [Redacted] | [Redacted] | - | |
| 616 | [Redacted] | [Redacted] | [Redacted] | 150,580.54 | * |
| 617 | [Redacted] | [Redacted] | [Redacted] | - | |
| 618 | [Redacted] | [Redacted] | [Redacted] | - | |
| 619 | [Redacted] | [Redacted] | [Redacted] | 572,900.00 | |
| 620 | [Redacted] | [Redacted] | [Redacted] | 109,061.00 | |
| 621 | [Redacted] | [Redacted] | [Redacted] | - | |
| 622 | [Redacted] | [Redacted] | [Redacted] | - | |
| 623 | [Redacted] | [Redacted] | [Redacted] | - | |
| 624 | [Redacted] | [Redacted] | [Redacted] | - | |
| 625 | [Redacted] | [Redacted] | [Redacted] | - | |
| 626 | [Redacted] | [Redacted] | [Redacted] | 673,527.57 | * |
| 627 | [Redacted] | [Redacted] | [Redacted] | 7,876.88 | |
| 628 | [Redacted] | [Redacted] | [Redacted] | - | |
| 629 | [Redacted] | [Redacted] | [Redacted] | - | |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 630 | [Redacted] | [Redacted] | [Redacted] | 219,595.50 | |
| 631 | [Redacted] | [Redacted] | [Redacted] | 107,786.33 | |
| 632 | [Redacted] | [Redacted] | [Redacted] | 30,650.46 | * |
| 633 | [Redacted] | [Redacted] | [Redacted] | 77,790.60 | * |
| 634 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 635 | [Redacted] | [Redacted] | [Redacted] | - | |
| 636 | [Redacted] | [Redacted] | [Redacted] | 310,179.22 | * |
| 637 | [Redacted] | [Redacted] | [Redacted] | - | |
| 638 | [Redacted] | [Redacted] | [Redacted] | - | |
| 639 | [Redacted] | [Redacted] | [Redacted] | 80,692.69 | |
| 640 | [Redacted] | [Redacted] | [Redacted] | 70,000.00 | |
| 641 | [Redacted] | [Redacted] | [Redacted] | 44,783.10 | |
| 642 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 643 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 644 | [Redacted] | [Redacted] | [Redacted] | - | |
| 645 | [Redacted] | [Redacted] | [Redacted] | - | |
| 646 | [Redacted] | [Redacted] | [Redacted] | 170,000.00 | |
| 647 | [Redacted] | [Redacted] | [Redacted] | - | |
| 648 | [Redacted] | [Redacted] | [Redacted] | - | |
| 649 | [Redacted] | [Redacted] | [Redacted] | - | |
| 650 | [Redacted] | [Redacted] | [Redacted] | 337,987.67 | * |
| 651 | [Redacted] | [Redacted] | [Redacted] | - | |
| 652 | [Redacted] | [Redacted] | [Redacted] | - | |
| 653 | [Redacted] | [Redacted] | [Redacted] | - | |
| 654 | [Redacted] | [Redacted] | [Redacted] | - | |
| 655 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 656 | [Redacted] | [Redacted] | [Redacted] | 196,103.18 | |
| 657 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 658 | [Redacted] | [Redacted] | [Redacted] | - | |
| 659 | [Redacted] | [Redacted] | [Redacted] | 328,758.75 | |
| 660 | [Redacted] | [Redacted] | [Redacted] | - | |
| 661 | [Redacted] | [Redacted] | [Redacted] | - | |
| 662 | [Redacted] | [Redacted] | [Redacted] | - | |
| 663 | [Redacted] | [Redacted] | [Redacted] | - | |
| 664 | [Redacted] | [Redacted] | [Redacted] | 218,875.85 | * |
| 665 | [Redacted] | [Redacted] | [Redacted] | 99,264.33 | * |
| 666 | [Redacted] | [Redacted] | [Redacted] | 237,401.04 | * |
| 667 | [Redacted] | [Redacted] | [Redacted] | 16,339.83 | * |
| 668 | [Redacted] | [Redacted] | [Redacted] | - | |
| 669 | [Redacted] | [Redacted] | [Redacted] | 98,642.53 | |
| 670 | [Redacted] | [Redacted] | [Redacted] | 301,649.43 | |
| 671 | [Redacted] | [Redacted] | [Redacted] | - | |
| 672 | [Redacted] | [Redacted] | [Redacted] | 60,136.62 | |
| 673 | [Redacted] | [Redacted] | [Redacted] | - | |
| 674 | [Redacted] | [Redacted] | [Redacted] | 343,411.55 | * |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 675 | [Redacted] | [Redacted] | [Redacted] | 86,736.14 | |
| 676 | [Redacted] | [Redacted] | [Redacted] | 56,838.52 | |
| 677 | [Redacted] | [Redacted] | [Redacted] | - | |
| 678 | [Redacted] | [Redacted] | [Redacted] | - | |
| 679 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 680 | [Redacted] | [Redacted] | [Redacted] | 141,317.66 | |
| 681 | [Redacted] | [Redacted] | [Redacted] | 263,400.00 | |
| 682 | [Redacted] | [Redacted] | [Redacted] | 9,725.59 | * |
| 683 | [Redacted] | [Redacted] | [Redacted] | - | |
| 684 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 685 | [Redacted] | [Redacted] | [Redacted] | - | |
| 686 | [Redacted] | [Redacted] | [Redacted] | 54,683.55 | |
| 687 | [Redacted] | [Redacted] | [Redacted] | 460,151.70 | * |
| 688 | [Redacted] | [Redacted] | [Redacted] | 1,052,325.38 | * |
| 689 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 690 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 691 | [Redacted] | [Redacted] | [Redacted] | - | |
| 692 | [Redacted] | [Redacted] | [Redacted] | 47,702.25 | |
| 693 | [Redacted] | [Redacted] | [Redacted] | 45,052.14 | |
| 694 | [Redacted] | [Redacted] | [Redacted] | - | |
| 695 | [Redacted] | [Redacted] | [Redacted] | - | |
| 696 | [Redacted] | [Redacted] | [Redacted] | 47,429.02 | |
| 697 | [Redacted] | [Redacted] | [Redacted] | 100,000.00 | |
| 698 | [Redacted] | [Redacted] | [Redacted] | 57,654.45 | |
| 699 | [Redacted] | [Redacted] | [Redacted] | 87,157.80 | |
| 700 | [Redacted] | [Redacted] | [Redacted] | 477,487.27 | |
| 701 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 702 | [Redacted] | [Redacted] | [Redacted] | 121,178.53 | * |
| 703 | [Redacted] | [Redacted] | [Redacted] | - | |
| 704 | [Redacted] | [Redacted] | [Redacted] | - | |
| 705 | [Redacted] | [Redacted] | [Redacted] | 282,465.97 | * |
| 706 | [Redacted] | [Redacted] | [Redacted] | - | |
| 707 | [Redacted] | [Redacted] | [Redacted] | - | |
| 708 | [Redacted] | [Redacted] | [Redacted] | 45,961.28 | * |
| 709 | [Redacted] | [Redacted] | [Redacted] | 244,379.00 | |
| 710 | [Redacted] | [Redacted] | [Redacted] | 100,000.00 | |
| 711 | [Redacted] | [Redacted] | [Redacted] | - | |
| 712 | [Redacted] | [Redacted] | [Redacted] | - | |
| 713 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 714 | [Redacted] | [Redacted] | [Redacted] | 194,071.65 | |
| 715 | [Redacted] | [Redacted] | [Redacted] | 45,000.00 | |
| 716 | [Redacted] | [Redacted] | [Redacted] | 6,597.61 | |
| 717 | [Redacted] | [Redacted] | [Redacted] | 30,263.70 | |
| 718 | [Redacted] | [Redacted] | [Redacted] | - | |
| 719 | [Redacted] | [Redacted] | [Redacted] | 11,020.50 | * |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 720 | [Redacted] | [Redacted] | [Redacted] | - | |
| 721 | [Redacted] | [Redacted] | [Redacted] | 92,748.36 | * |
| 722 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 723 | [Redacted] | [Redacted] | [Redacted] | 231,681.44 | * |
| 724 | [Redacted] | [Redacted] | [Redacted] | 105,381.84 | * |
| 725 | [Redacted] | [Redacted] | [Redacted] | 57,718.38 | * |
| 726 | [Redacted] | [Redacted] | [Redacted] | - | |
| 727 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 728 | [Redacted] | [Redacted] | [Redacted] | - | |
| 729 | [Redacted] | [Redacted] | [Redacted] | 170,846.86 | * |
| 730 | [Redacted] | [Redacted] | [Redacted] | 68,072.41 | |
| 731 | [Redacted] | [Redacted] | [Redacted] | 250,607.89 | * |
| 732 | [Redacted] | [Redacted] | [Redacted] | 253,042.98 | * |
| 733 | [Redacted] | [Redacted] | [Redacted] | - | |
| 734 | [Redacted] | [Redacted] | [Redacted] | - | |
| 735 | [Redacted] | [Redacted] | [Redacted] | 122,887.59 | * |
| 736 | [Redacted] | [Redacted] | [Redacted] | 51,909.45 | * |
| 737 | [Redacted] | [Redacted] | [Redacted] | 28,650.00 | |
| 738 | [Redacted] | [Redacted] | [Redacted] | 344,626.39 | * |
| 739 | [Redacted] | [Redacted] | [Redacted] | - | |
| 740 | [Redacted] | [Redacted] | [Redacted] | - | |
| 741 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 742 | [Redacted] | [Redacted] | [Redacted] | - | |
| 743 | [Redacted] | [Redacted] | [Redacted] | - | |
| 744 | [Redacted] | [Redacted] | [Redacted] | 92,483.92 | * |
| 745 | [Redacted] | [Redacted] | [Redacted] | 110,231.82 | * |
| 746 | [Redacted] | [Redacted] | [Redacted] | - | |
| 747 | [Redacted] | [Redacted] | [Redacted] | - | |
| 748 | [Redacted] | [Redacted] | [Redacted] | 35,974.60 | |
| 749 | [Redacted] | [Redacted] | [Redacted] | - | |
| 750 | [Redacted] | [Redacted] | [Redacted] | - | |
| 751 | [Redacted] | [Redacted] | [Redacted] | - | |
| 752 | [Redacted] | [Redacted] | [Redacted] | 247,583.21 | * |
| 753 | [Redacted] | [Redacted] | [Redacted] | - | |
| 754 | [Redacted] | [Redacted] | [Redacted] | 560,411.47 | * |
| 755 | [Redacted] | [Redacted] | [Redacted] | 245,235.44 | * |
| 756 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 757 | [Redacted] | [Redacted] | [Redacted] | - | |
| 758 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 759 | [Redacted] | [Redacted] | [Redacted] | 39,755.80 | * |
| 760 | [Redacted] | [Redacted] | [Redacted] | - | |
| 761 | [Redacted] | [Redacted] | [Redacted] | - | |
| 762 | [Redacted] | [Redacted] | [Redacted] | - | |
| 763 | [Redacted] | [Redacted] | [Redacted] | - | |
| 764 | [Redacted] | [Redacted] | [Redacted] | - | |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 765 | [Redacted] | [Redacted] | [Redacted] | - | |
| 766 | [Redacted] | [Redacted] | [Redacted] | - | |
| 767 | [Redacted] | [Redacted] | [Redacted] | - | |
| 768 | [Redacted] | [Redacted] | [Redacted] | 100,000.00 | |
| 769 | [Redacted] | [Redacted] | [Redacted] | - | |
| 770 | [Redacted] | [Redacted] | [Redacted] | - | |
| 771 | [Redacted] | [Redacted] | [Redacted] | - | |
| 772 | [Redacted] | [Redacted] | [Redacted] | - | |
| 773 | [Redacted] | [Redacted] | [Redacted] | 50,000.00 | |
| 774 | [Redacted] | [Redacted] | [Redacted] | - | |
| 775 | [Redacted] | [Redacted] | [Redacted] | 259,931.95 | |
| 776 | [Redacted] | [Redacted] | [Redacted] | - | |
| 777 | [Redacted] | [Redacted] | [Redacted] | - | |
| 778 | [Redacted] | [Redacted] | [Redacted] | 25,000.00 | |
| 779 | [Redacted] | [Redacted] | [Redacted] | 121,305.21 | * |
| 780 | [Redacted] | [Redacted] | [Redacted] | - | |
| 781 | [Redacted] | [Redacted] | [Redacted] | 45,744.50 | |
| 782 | [Redacted] | [Redacted] | [Redacted] | - | |
| 783 | [Redacted] | [Redacted] | [Redacted] | 622,288.06 | * |
| 784 | [Redacted] | [Redacted] | [Redacted] | 55,292.48 | * |
| 785 | [Redacted] | [Redacted] | [Redacted] | - | |
| 786 | [Redacted] | [Redacted] | [Redacted] | 2,000,000.00 | |
| 787 | [Redacted] | [Redacted] | [Redacted] | 119,665.87 | * |
| 788 | [Redacted] | [Redacted] | [Redacted] | 809,667.08 | |
| 789 | [Redacted] | [Redacted] | [Redacted] | 75,000.00 | |
| 790 | [Redacted] | [Redacted] | [Redacted] | 167,596.36 | |
| 791 | [Redacted] | [Redacted] | [Redacted] | 114,838.02 | |
| 792 | [Redacted] | [Redacted] | [Redacted] | - | |
| 793 | [Redacted] | [Redacted] | [Redacted] | - | |
| 794 | [Redacted] | [Redacted] | [Redacted] | 6,566.79 | |
| 795 | [Redacted] | [Redacted] | [Redacted] | - | |
| 796 | [Redacted] | [Redacted] | [Redacted] | 677,193.14 | |
| 797 | [Redacted] | [Redacted] | [Redacted] | 5,083.67 | * |
| 798 | [Redacted] | [Redacted] | [Redacted] | 4,485.73 | * |
| 799 | [Redacted] | [Redacted] | [Redacted] | 350,509.36 | |
| 800 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 801 | [Redacted] | [Redacted] | [Redacted] | 114,361.80 | * |
| 802 | [Redacted] | [Redacted] | [Redacted] | 509,441.45 | * |
| 803 | [Redacted] | [Redacted] | [Redacted] | 697,942.48 | |
| 804 | [Redacted] | [Redacted] | [Redacted] | 1,003,607.14 | * |
| 805 | [Redacted] | [Redacted] | [Redacted] | 969,344.16 | * |
| 806 | [Redacted] | [Redacted] | [Redacted] | - | |
| 807 | [Redacted] | [Redacted] | [Redacted] | 66,022.25 | |
| 808 | [Redacted] | [Redacted] | [Redacted] | 134,802.75 | * |
| 809 | [Redacted] | [Redacted] | [Redacted] | - | |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 810 | [Redacted] | [Redacted] | [Redacted] | - | |
| 811 | [Redacted] | [Redacted] | [Redacted] | - | |
| 812 | [Redacted] | [Redacted] | [Redacted] | - | |
| 813 | [Redacted] | [Redacted] | [Redacted] | 99,000.00 | |
| 814 | [Redacted] | [Redacted] | [Redacted] | - | |
| 815 | [Redacted] | [Redacted] | [Redacted] | 207,043.58 | * |
| 816 | [Redacted] | [Redacted] | [Redacted] | 150,000.00 | |
| 817 | [Redacted] | [Redacted] | [Redacted] | 197,000.00 | |
| 818 | [Redacted] | [Redacted] | [Redacted] | - | |
| 819 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 820 | [Redacted] | [Redacted] | [Redacted] | - | |
| 821 | [Redacted] | [Redacted] | [Redacted] | 60,165.00 | |
| 822 | [Redacted] | [Redacted] | [Redacted] | - | |
| 823 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 824 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 825 | [Redacted] | [Redacted] | [Redacted] | 606,888.24 | * |
| 826 | [Redacted] | [Redacted] | [Redacted] | 179,162.76 | |
| 827 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 828 | [Redacted] | [Redacted] | [Redacted] | - | |
| 829 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 830 | [Redacted] | [Redacted] | [Redacted] | - | |
| 831 | [Redacted] | [Redacted] | [Redacted] | 555,702.24 | * |
| 832 | [Redacted] | [Redacted] | [Redacted] | - | |
| 833 | [Redacted] | [Redacted] | [Redacted] | - | |
| 834 | [Redacted] | [Redacted] | [Redacted] | - | |
| 835 | [Redacted] | [Redacted] | [Redacted] | 824,115.00 | |
| 836 | [Redacted] | [Redacted] | [Redacted] | 1,178,857.20 | * |
| 837 | [Redacted] | [Redacted] | [Redacted] | 58,557.12 | * |
| 838 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 839 | [Redacted] | [Redacted] | [Redacted] | - | |
| 840 | [Redacted] | [Redacted] | [Redacted] | 793,986.61 | * |
| 841 | [Redacted] | [Redacted] | [Redacted] | 455,324.25 | |
| 842 | [Redacted] | [Redacted] | [Redacted] | - | |
| 843 | [Redacted] | [Redacted] | [Redacted] | 49,801.00 | |
| 844 | [Redacted] | [Redacted] | [Redacted] | - | |
| 845 | [Redacted] | [Redacted] | [Redacted] | 67,051.88 | |
| 846 | [Redacted] | [Redacted] | [Redacted] | 318,596.04 | * |
| 847 | [Redacted] | [Redacted] | [Redacted] | 48,705.00 | |
| 848 | [Redacted] | [Redacted] | [Redacted] | - | |
| 849 | [Redacted] | [Redacted] | [Redacted] | 323,518.31 | * |
| 850 | [Redacted] | [Redacted] | [Redacted] | - | * |
| 851 | [Redacted] | [Redacted] | [Redacted] | 800,201.92 | * |
| 852 | [Redacted] | [Redacted] | [Redacted] | - | |
| 853 | [Redacted] | [Redacted] | [Redacted] | 35,802.80 | |
| 854 | [Redacted] | [Redacted] | [Redacted] | 12,152.45 | * |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount |
|---|---|---|---|---|
| 855 | [Redacted] | [Redacted] | [Redacted] | - |
| 856 | [Redacted] | [Redacted] | [Redacted] | 198,195.93 |
| 857 | [Redacted] | [Redacted] | [Redacted] | 424,418.45 |
| 858 | [Redacted] | [Redacted] | [Redacted] | - |
| 859 | [Redacted] | [Redacted] | [Redacted] | 153,015.91 |
| 860 | [Redacted] | [Redacted] | [Redacted] | 184,850.00 |
| 861 | [Redacted] | [Redacted] | [Redacted] | 575,179.14 |
| 862 | [Redacted] | [Redacted] | [Redacted] | 187,182.13 |
| 863 | [Redacted] | [Redacted] | [Redacted] | 461,109.09 |
| 864 | [Redacted] | [Redacted] | [Redacted] | 56,214.87 |
| 865 | [Redacted] | [Redacted] | [Redacted] | 34,081.91 |
| 866 | [Redacted] | [Redacted] | [Redacted] | 377,770.08 |
| 867 | [Redacted] | [Redacted] | [Redacted] | 45,712.09 |
| 868 | [Redacted] | [Redacted] | [Redacted] | - |
| 869 | [Redacted] | [Redacted] | [Redacted] | - |
| 870 | [Redacted] | [Redacted] | [Redacted] | - |
| 871 | [Redacted] | [Redacted] | [Redacted] | - |
| 872 | [Redacted] | [Redacted] | [Redacted] | - |
| 873 | [Redacted] | [Redacted] | [Redacted] | - |
| 874 | [Redacted] | [Redacted] | [Redacted] | - |
| 875 | [Redacted] | [Redacted] | [Redacted] | - |
| 876 | [Redacted] | [Redacted] | [Redacted] | - |
| 877 | [Redacted] | [Redacted] | [Redacted] | - |
| 878 | [Redacted] | [Redacted] | [Redacted] | 268,656.46 |
| 879 | [Redacted] | [Redacted] | [Redacted] | 107,619.84 |
| 880 | [Redacted] | [Redacted] | [Redacted] | 17,555.41 |
| 881 | [Redacted] | [Redacted] | [Redacted] | 5,878.23 |
| 882 | [Redacted] | [Redacted] | [Redacted] | 134,368.50 |
| 883 | [Redacted] | [Redacted] | [Redacted] | - |
| 884 | [Redacted] | [Redacted] | [Redacted] | 11,739.75 |
| 885 | [Redacted] | [Redacted] | [Redacted] | 55,855.21 |
| 886 | [Redacted] | [Redacted] | [Redacted] | 321,204.00 |
| 887 | [Redacted] | [Redacted] | [Redacted] | 85,635.63 |
| 888 | [Redacted] | [Redacted] | [Redacted] | 213,511.55 |
| 889 | [Redacted] | [Redacted] | [Redacted] | 88,393.26 |
| 890 | [Redacted] | [Redacted] | [Redacted] | 82,659.99 |
| 891 | [Redacted] | [Redacted] | [Redacted] | 191,687.66 |
| 892 | [Redacted] | [Redacted] | [Redacted] | 247,979.98 |
| 893 | [Redacted] | [Redacted] | [Redacted] | 152,346.52 |
| 894 | [Redacted] | [Redacted] | [Redacted] | 84,882.16 |
| 895 | [Redacted] | [Redacted] | [Redacted] | 152,713.69 |
| 896 | [Redacted] | [Redacted] | [Redacted] | 84,863.04 |
| 897 | [Redacted] | [Redacted] | [Redacted] | 76,830.83 |
| 898 | [Redacted] | [Redacted] | [Redacted] | 109,237.67 |
| 899 | [Redacted] | [Redacted] | [Redacted] | 7,356.81 |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount |
|---|---|---|---|---|
| 900 | [Redacted] | [Redacted] | [Redacted] | 46,040.43 |
| 901 | [Redacted] | [Redacted] | [Redacted] | 76,605.01 |
| 902 | [Redacted] | [Redacted] | [Redacted] | 89,644.72 |
| 903 | [Redacted] | [Redacted] | [Redacted] | 28,882.71 |
| 904 | [Redacted] | [Redacted] | [Redacted] | 1,081.43 |
| 905 | [Redacted] | [Redacted] | [Redacted] | 22,513.25 |
| 906 | [Redacted] | [Redacted] | [Redacted] | 39,295.25 |
| 907 | [Redacted] | [Redacted] | [Redacted] | 16,431.52 |
| 908 | [Redacted] | [Redacted] | [Redacted] | 62,331.80 |
| 909 | [Redacted] | [Redacted] | [Redacted] | 24,118.51 |
| 910 | [Redacted] | [Redacted] | [Redacted] | 63,125.05 |
| 911 | [Redacted] | [Redacted] | [Redacted] | 42,353.20 |
| 912 | [Redacted] | [Redacted] | [Redacted] | 300,000.00 |
| 913 | [Redacted] | [Redacted] | [Redacted] | 249,999.60 |
| 914 | [Redacted] | [Redacted] | [Redacted] | 36,409.88 |
| 915 | [Redacted] | [Redacted] | [Redacted] | 51,490.22 |
| 916 | [Redacted] | [Redacted] | [Redacted] | 50,904.09 |
| 917 | [Redacted] | [Redacted] | [Redacted] | 22,554.84 |
| 918 | [Redacted] | [Redacted] | [Redacted] | 253,388.03 * |
| 919 | [Redacted] | [Redacted] | [Redacted] | 127,695.00 |
| 920 | [Redacted] | [Redacted] | [Redacted] | - |
| 921 | [Redacted] | [Redacted] | [Redacted] | 74,950.00 |
| 922 | [Redacted] | [Redacted] | [Redacted] | 514,423.63 |
| 923 | [Redacted] | [Redacted] | [Redacted] | 376,203.44 |
| 924 | [Redacted] | [Redacted] | [Redacted] | 107,169.00 |
| 925 | [Redacted] | [Redacted] | [Redacted] | 856,114.91 |
| 926 | [Redacted] | [Redacted] | [Redacted] | 403,437.13 |
| 927 | [Redacted] | [Redacted] | [Redacted] | 130,202.77 |
| 928 | [Redacted] | [Redacted] | [Redacted] | 98,085.00 |
| 929 | [Redacted] | [Redacted] | [Redacted] | 240,640.00 |
| 930 | [Redacted] | [Redacted] | [Redacted] | 48,945.91 |
| 931 | [Redacted] | [Redacted] | [Redacted] | 633,374.39 |
| 932 | [Redacted] | [Redacted] | [Redacted] | 347,075.00 |
| 933 | [Redacted] | [Redacted] | [Redacted] | 39,694.00 |
| 934 | [Redacted] | [Redacted] | [Redacted] | 779,454.00 |
| 935 | [Redacted] | [Redacted] | [Redacted] | 144,366.21 |
| 936 | [Redacted] | [Redacted] | [Redacted] | 572,526.03 |
| 937 | [Redacted] | [Redacted] | [Redacted] | 468,469.41 |
| 938 | [Redacted] | [Redacted] | [Redacted] | 59,424.00 |
| 939 | [Redacted] | [Redacted] | [Redacted] | 9,961.74 |
| 940 | [Redacted] | [Redacted] | [Redacted] | 258,427.86 |
| 941 | [Redacted] | [Redacted] | [Redacted] | 731,263.52 |
| 942 | [Redacted] | [Redacted] | [Redacted] | 685,000.00 |
| 943 | [Redacted] | [Redacted] | [Redacted] | 180,000.00 |
| 944 | [Redacted] | [Redacted] | [Redacted] | 482,491.48 |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount | |
|---|---|---|---|---|---|
| 945 | [Redacted] | [Redacted] | [Redacted] | 85,908.81 | |
| 946 | [Redacted] | [Redacted] | [Redacted] | 89,950.00 | |
| 947 | [Redacted] | [Redacted] | [Redacted] | 185,269.00 | |
| 948 | [Redacted] | [Redacted] | [Redacted] | 197,700.00 | |
| 949 | [Redacted] | [Redacted] | [Redacted] | 288,742.04 | |
| 950 | [Redacted] | [Redacted] | [Redacted] | 105,501.07 | |
| 951 | [Redacted] | [Redacted] | [Redacted] | 11,950.00 | |
| 952 | [Redacted] | [Redacted] | [Redacted] | 61,681.17 | |
| 953 | [Redacted] | [Redacted] | [Redacted] | 64,347.01 | |
| 954 | [Redacted] | [Redacted] | [Redacted] | 115,086.67 | |
| 955 | [Redacted] | [Redacted] | [Redacted] | 298,211.53 | |
| 956 | [Redacted] | [Redacted] | [Redacted] | - | |
| 957 | [Redacted] | [Redacted] | [Redacted] | 253,796.78 | |
| 958 | [Redacted] | [Redacted] | [Redacted] | | |
| 959 | [Redacted] | [Redacted] | [Redacted] | 77,636.00 | |
| 960 | [Redacted] | [Redacted] | [Redacted] | - | |
| 961 | [Redacted] | [Redacted] | [Redacted] | 98,434.33 | |
| 962 | [Redacted] | [Redacted] | [Redacted] | 118,200.52 | |
| 963 | [Redacted] | [Redacted] | [Redacted] | 1,084,028.68 | * |
| 964 | [Redacted] | [Redacted] | [Redacted] | - | |
| 965 | [Redacted] | [Redacted] | [Redacted] | 2,726,894.19 | |
| 966 | [Redacted] | [Redacted] | [Redacted] | 131,092.14 | |
| 967 | [Redacted] | [Redacted] | [Redacted] | 455,866.71 | |
| 968 | [Redacted] | [Redacted] | [Redacted] | 128,830.40 | |
| 969 | [Redacted] | [Redacted] | [Redacted] | 92,711.18 | |
| 970 | [Redacted] | [Redacted] | [Redacted] | 128,270.80 | |
| 971 | [Redacted] | [Redacted] | [Redacted] | - | |
| 972 | [Redacted] | [Redacted] | [Redacted] | 102,388.37 | |
| 973 | [Redacted] | [Redacted] | [Redacted] | 627,723.96 | |
| 974 | [Redacted] | [Redacted] | [Redacted] | 141,559.14 | |
| 975 | [Redacted] | [Redacted] | [Redacted] | 89,561.80 | |
| 976 | [Redacted] | [Redacted] | [Redacted] | 457,697.98 | |
| 977 | [Redacted] | [Redacted] | [Redacted] | 249,993.68 | |
| 978 | [Redacted] | [Redacted] | [Redacted] | 1,011,868.33 | |
| 979 | [Redacted] | [Redacted] | [Redacted] | 81,466.51 | |
| 980 | [Redacted] | [Redacted] | [Redacted] | 81,303.40 | |
| 981 | [Redacted] | [Redacted] | [Redacted] | 191,215.08 | |
| 982 | [Redacted] | [Redacted] | [Redacted] | 2,103.92 | |
| 983 | [Redacted] | [Redacted] | [Redacted] | - | |
| 984 | [Redacted] | [Redacted] | [Redacted] | 13,280.00 | * |
| 985 | [Redacted] | [Redacted] | [Redacted] | 27,230.12 | * |
| 986 | [Redacted] | [Redacted] | [Redacted] | 65,546.19 | |
| 987 | [Redacted] | [Redacted] | [Redacted] | 88,575.94 | |
| 988 | [Redacted] | [Redacted] | [Redacted] | 885,759.35 | |
| 989 | [Redacted] | [Redacted] | [Redacted] | 132,863.90 | |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount |
|---|---|---|---|---|
| 990 | [Redacted] | [Redacted] | [Redacted] | 88,575.94 |
| 991 | [Redacted] | [Redacted] | [Redacted] | 168,025.99 |
| 992 | [Redacted] | [Redacted] | [Redacted] | 99,674.10 |
| 993 | [Redacted] | [Redacted] | [Redacted] | - |
| 994 | [Redacted] | [Redacted] | [Redacted] | - |
| 995 | [Redacted] | [Redacted] | [Redacted] | 299.07 |
| 996 | [Redacted] | [Redacted] | [Redacted] | 631.85 |
| 997 | [Redacted] | [Redacted] | [Redacted] | 35,771.20 |
| 998 | [Redacted] | [Redacted] | [Redacted] | 375.78 |
| 999 | [Redacted] | [Redacted] | [Redacted] | 375.78 |
| 1000 | [Redacted] | [Redacted] | [Redacted] | 225,000.00 |
| 1001 | [Redacted] | [Redacted] | [Redacted] | - |
| 1002 | [Redacted] | [Redacted] | [Redacted] | 26,954.50 |
| 1003 | [Redacted] | [Redacted] | [Redacted] | 168,584.46 |
| 1004 | [Redacted] | [Redacted] | [Redacted] | 1,928,401.51 |
| 1005 | [Redacted] | [Redacted] | [Redacted] | 482,419.84 |
| 1006 | [Redacted] | [Redacted] | [Redacted] | 7,385.23 |
| 1007 | [Redacted] | [Redacted] | [Redacted] | 156,642.58 |
| 1008 | [Redacted] | [Redacted] | [Redacted] | 61,933.51 |
| 1009 | [Redacted] | [Redacted] | [Redacted] | 46,579.37 |
| 1010 | [Redacted] | [Redacted] | [Redacted] | 47,693.20 |
| 1011 | [Redacted] | [Redacted] | [Redacted] | 313,778.50 |
| 1012 | [Redacted] | [Redacted] | [Redacted] | 111,964.17 |
| 1013 | [Redacted] | [Redacted] | [Redacted] | 564,730.26 |
| 1014 | [Redacted] | [Redacted] | [Redacted] | 1,617,756.51 |
| 1015 | [Redacted] | [Redacted] | [Redacted] | 296,001.61 |
| 1016 | [Redacted] | [Redacted] | [Redacted] | 350,243.68 |
| 1017 | [Redacted] | [Redacted] | [Redacted] | 288,702.40 |
| 1018 | [Redacted] | [Redacted] | [Redacted] | 697,360.88 |
| 1019 | [Redacted] | [Redacted] | [Redacted] | 691,192.69 |
| 1020 | [Redacted] | [Redacted] | [Redacted] | 241,076.31 |
| 1021 | [Redacted] | [Redacted] | [Redacted] | 1,210,374.22 |
| 1022 | [Redacted] | [Redacted] | [Redacted] | 24,098.64 |
| 1023 | [Redacted] | [Redacted] | [Redacted] | 82,361.80 |
| 1024 | [Redacted] | [Redacted] | [Redacted] | 168,359.68 |
| 1025 | [Redacted] | [Redacted] | [Redacted] | 78,349.82 |
| 1026 | [Redacted] | [Redacted] | [Redacted] | 470,191.04 |
| 1027 | [Redacted] | [Redacted] | [Redacted] | 145,857.16 |
| 1028 | [Redacted] | [Redacted] | [Redacted] | 40,699.46 |
| 1029 | [Redacted] | [Redacted] | [Redacted] | 621,405.37 |
| 1030 | [Redacted] | [Redacted] | [Redacted] | 46,579.37 |
| 1031 | [Redacted] | [Redacted] | [Redacted] | 187,736.10 |
| 1032 | [Redacted] | [Redacted] | [Redacted] | 81,187.90 |
| 1033 | [Redacted] | [Redacted] | [Redacted] | 112,684.88 |
| 1034 | [Redacted] | [Redacted] | [Redacted] | - |

* denotes a Maven Investor Claim

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount |
|---|---|---|---|---|
| 1035 | [Redacted] | [Redacted] | [Redacted] | 142,720.33 |
| 1036 | [Redacted] | [Redacted] | [Redacted] | 134,330.55 |
| 1037 | [Redacted] | [Redacted] | [Redacted] | 596,634.95 |
| 1038 | [Redacted] | [Redacted] | [Redacted] | 261,273.78 |
| 1039 | [Redacted] | [Redacted] | [Redacted] | 53,880.51 |
| 1040 | [Redacted] | [Redacted] | [Redacted] | 106,931.43 |
| 1041 | [Redacted] | [Redacted] | [Redacted] | 1,581,273.14 |
| 1042 | [Redacted] | [Redacted] | [Redacted] | 214,001.58 |
| 1043 | [Redacted] | [Redacted] | [Redacted] | 202,083.41 |
| 1044 | [Redacted] | [Redacted] | [Redacted] | 858,506.11 |
| 1045 | [Redacted] | [Redacted] | [Redacted] | 73,510.60 |
| 1046 | [Redacted] | [Redacted] | [Redacted] | 691,192.70 |
| 1047 | [Redacted] | [Redacted] | [Redacted] | 41,673.09 |
| 1048 | [Redacted] | [Redacted] | [Redacted] | 157,693.74 |
| 1049 | [Redacted] | [Redacted] | [Redacted] | 136,686.30 |
| 1050 | [Redacted] | [Redacted] | [Redacted] | 31,002.85 |
| 1051 | [Redacted] | [Redacted] | [Redacted] | 841,340.31 |
| 1052 | [Redacted] | [Redacted] | [Redacted] | 41,673.09 |
| 1053 | [Redacted] | [Redacted] | [Redacted] | 194,839.27 |
| 1054 | [Redacted] | [Redacted] | [Redacted] | - |
| 1055 | [Redacted] | [Redacted] | [Redacted] | 44,677.44 |
| 1056 | [Redacted] | [Redacted] | [Redacted] | - |
| 1057 | [Redacted] | [Redacted] | [Redacted] | - |
| 1058 | [Redacted] | [Redacted] | [Redacted] | 194,403.06 |
| 1059 | [Redacted] | [Redacted] | [Redacted] | 509,566.72 |
| 1060 | [Redacted] | [Redacted] | [Redacted] | 68,933.96 |
| 1061 | [Redacted] | [Redacted] | [Redacted] | 482,343.26 |
| 1062 | [Redacted] | [Redacted] | [Redacted] | 73,371.80 |
| 1063 | [Redacted] | [Redacted] | [Redacted] | 209,441.77 |
| 1064 | [Redacted] | [Redacted] | [Redacted] | 111,979.46 |
| 1065 | [Redacted] | [Redacted] | [Redacted] | 758,895.85 |
| 1066 | [Redacted] | [Redacted] | [Redacted] | 37,393.15 |
| 1067 | [Redacted] | [Redacted] | [Redacted] | 75,369.64 |
| 1068 | [Redacted] | [Redacted] | [Redacted] | 238,352.06 |
| 1069 | [Redacted] | [Redacted] | [Redacted] | 41,255.29 |
| 1070 | [Redacted] | [Redacted] | [Redacted] | 105,981.89 |
| 1071 | [Redacted] | [Redacted] | [Redacted] | 54,575.42 |
| 1072 | [Redacted] | [Redacted] | [Redacted] | 138,851.79 |
| 1073 | [Redacted] | [Redacted] | [Redacted] | 55,425.29 |
| 1074 | [Redacted] | [Redacted] | [Redacted] | 92,225.28 |
| 1075 | [Redacted] | [Redacted] | [Redacted] | - |
| 1076 | [Redacted] | [Redacted] | [Redacted] | 50,912.32 |
| 1077 | [Redacted] | [Redacted] | [Redacted] | - |
| 1078 | [Redacted] | [Redacted] | [Redacted] | - |
| 1079 | [Redacted] | [Redacted] | [Redacted] | - |

**BC Capital et. al.**
**Approved Claims Schedule**

| Claim ID | Last Name | First Name | Middle Name | Claim Amount |
|---|---|---|---|---|
| 1080 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1081 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1082 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1083 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1084 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1085 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1086 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1087 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1088 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1089 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 510,181.90 |
| 1090 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 35,996.00 |
| 1091 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 59,976.00 |
| 1092 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 56,515.00 |
| 1093 | **[Redacted]** | **[Redacted]** | **[Redacted]** | - |
| 1094 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 189,675.00 |
| 1095 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 33,900.00 |
| 1096 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 118,511.06 |
| 1097 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 857,821.18 |
| 1098 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 18,433.33 |
| 1099 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 221,625.37 |
| 1100 | **[Redacted]** | **[Redacted]** | **[Redacted]** | 344,800.00 |

* denotes a Maven Investor Claim